**Fill in this information to identify the case:**

Debtor name        **Exceptional Innovation, Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF OHIO

Case number (if known)   **2:19-bk-50766**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■   *Schedule H: Codebtors* (Official Form 206H)
- ■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐   Amended *Schedule*
- ☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ■   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      __March 12, 2019__          X /s/ John J. Brannelly
                                             Signature of individual signing on behalf of debtor

                                             **John J. Brannelly**
                                             Printed name

                                             **Former Director**
                                             Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name      **Exceptional Innovation, Inc.**

United States Bankruptcy Court for the:      SOUTHERN DISTRICT OF OHIO

Case number (if known)    **2:19-bk-50766**

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                12/15

| Part 1: | Summary of Assets |
|---|---|

1.  **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*.................................................................................... $ _____ 0.00

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*................................................................................. $ _____ 3,823.00

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*................................................................................... $ _____ 3,823.00

| Part 2: | Summary of Liabilities |
|---|---|

2.  **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................... $ _____ 0.00

3.  **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................... $ _____ 0.00

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................ +$ _____ 3,169,012.18

4.  Total liabilities .............................................................................................
   Lines 2 + 3a + 3b                                                                        $ _____ 3,169,012.18

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name  **Exceptional Innovation, Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF OHIO

Case number (if known)  **2:19-bk-50766**

☐ Check if this is an amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property                     12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **JP Morgan** | **Classic Business Checking** | **5556** | **$1,823.00** |
| 3.2. | **The Huntington National Bank** | checking | **6294** | **Unknown** |
| 3.3. | **Wequassett** | checking | **6343** | **Unknown** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

|  |
| --- |
| **$1,823.00** |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☑ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
| --- | --- |

10. **Does the debtor have any accounts receivable?**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

Debtor    **Exceptional Innovation, Inc.**                          Case number *(If known)*  **2:19-bk-50766**
      Name

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.  **Accounts receivable**

11a. 90 days old or less: _____**0.00** - _____**0.00** = .... _____**Unknown**
          face amount       doubtful or uncollectible accounts

12.  **Total of Part 3.**                                                             **$0.00**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:**    **Investments**

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

|  |  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: |  |  |
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity:         % of ownership |  |  |
| 15.1. | **The SmarTV Company LLC (see attached balance sheet dated 2/10/19)**    **100** % | **N/A** | **Unknown** |
| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**<br>Describe: |  |  |

17.  **Total of Part 4.**                                                             **$0.00**

Add lines 14 through 16.  Copy the total to line 83.

**Part 5:**    **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** | | | | |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** | | | | |
| 22. | **Other inventory or supplies see attached Balance Sheet** | | **$19,619.00** | | **Unknown** |

23.  **Total of Part 5.**                                                             **$0.00**

Add lines 19 through 22.  Copy the total to line 84.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **Exceptional Innovation, Inc.** | Case number *(If known)* | **2:19-bk-50766** |
|---|---|---|---|
| | Name | | |

24. **Is any of the property listed in Part 5 perishable?**
   ■ No
   ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
   ■ No
   ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

   ■ No. Go to Part 7.
   ☐ Yes Fill in the information below.

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

   ☐ No. Go to Part 8.
   ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture**<br>Office furniture, fixtures, and equipment | Unknown | | Unknown |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software**<br>Computer system (hardware and software);<br>see attached Balance Sheet | Unknown | | Unknown |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43. **Total of Part 7.**
   Add lines 39 through 42.  Copy the total to line 86.

| | $0.00 |
|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
   ■ No
   ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☐ No. Go to Part 9.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **Exceptional Innovation, Inc.** | Case number *(If known)* **2:19-bk-50766** |
|---|---|---|
| | Name | |

■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.** **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. **10 vehicles (see attached titles and/or memorandum of title); unknown as to which of these vehicles are still owned by the Debtor; to supplement** | **Unknown** | | **Unknown** |
| **48.** **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| **49.** **Aircraft and accessories** | | | |
| **50.** **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)** | | | |

**51.** **Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.

**$0.00**

**52.** **Is a depreciation schedule available for any of the property listed in Part 8?**

■ No
☐ Yes

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No
☐ Yes

---

**Part 9:**   **Real property**

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

---

**Part 10:**   **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets**<br>**see attached as possible patents and patent applications** | **Unknown** | | **Unknown** |
| **61.** **Internet domain names and websites** | | | |
| **62.** **Licenses, franchises, and royalties** | | | |
| **63.** **Customer lists, mailing lists, or other compilations** | | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

Debtor    **Exceptional Innovation, Inc.**                                          Case number *(If known)* **2:19-bk-50766**
_____
Name

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**                                                                | $0.00 |
       Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107)**?**
       ■ No
       ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
       ■ No
       ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 11: | All other assets |
| --- | --- |

70.    **Does the debtor own any other assets that have not yet been reported on this form?**
       Include all interests in executory contracts and unexpired leases not previously reported on this form.

       ☐ No.  Go to Part 12.
       ■ Yes Fill in the information below.

                                                                                      **Current value of debtor's interest**

71.    **Notes receivable**
       Description (include name of obligor)

       **Loan Receivable**          **2,000.00** - **0.00** =   | $2,000.00 |
       _____   Total face amount    doubtful or uncollectible amount

72.    **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**

       **See, Statement of Financial Affairs, #7**                                    | $0.00 |
       Nature of claim      _____
       Amount requested          **$0.00**

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.    **Total of Part 11.**                                                          | $2,000.00 |
       Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **Exceptional Innovation, Inc.** | Case number *(If known)* | **2:19-bk-50766** |
| | Name | | |

■ No
☐ Yes

Debtor   **Exceptional Innovation, Inc.**                Case number *(If known)*  **2:19-bk-50766**
         Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,823.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*..................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $2,000.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $3,823.00 + 91b. | $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $3,823.00 |

GLOBAL NOTES, METHODOLOGY, STATEMENT OF LIMITATIONS, AND DISCLAIMERS REGARDING THE
DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

The above-captioned debtor (the "Debtor") in this Chapter 7 case, with the assistance of its advisors, is
filing its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the
"Statement" or "SOFA", and together with the Schedules, the "Schedules and Statement") with the
United States Bankruptcy Court for the Southern District of Ohio (the "Bankruptcy Court") pursuant to
section 521(a) of title 11 of the United States Code (the "Bankruptcy Code").

These Global Notes, Methodology, Statement of Limitations, and Disclaimers Regarding the Debtor's
Schedules of Assets and Liabilities and Statement of Financial Affairs (collectively, the "Global Notes")
pertain to, are incorporated by reference in, and comprise an integral part of, the Debtor's Schedules
and Statement. The Global Notes should be referred to, considered, and reviewed in connection with
any review of the Schedules and Statement.

The Schedules and Statement do not purport to represent financial statements prepared in accordance
with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to
be fully reconciled with the financial statements of the Debtor (whether publicly filed or otherwise).
Additionally, the Schedules and Statement contain unaudited information that is subject to further
review and potential adjustment, and reflect the Debtor's reasonable efforts to report the assets and
liabilities of the Debtor. In preparing the Schedules and Statement, the Debtor relied upon information
derived from its books and records that was available at the time of such preparation. Although the
Debtor has made reasonable efforts to ensure the accuracy and completeness of such financial
information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or
subsequent information, may cause a material change to the Schedules and Statement.

The Debtor and its officers, employees, agents, attorneys, and financial advisors do not guarantee or
warrant the accuracy or completeness of the data that is provided in the Schedules and Statement and
shall not be liable for any loss or injury arising out of or caused in whole or in part by any act or
omission, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting,
communicating, or delivering the information contained in the Schedules and Statement. Except as
expressly required by the Bankruptcy Code, the Debtor and its officers, employees, agents, attorneys,
and financial advisors expressly do not undertake any obligation to update, modify, revise or re-
categorize the information provided in the Schedules and Statement or to notify any third party should
the information be updated, modified, revised, or re-categorized.

Reasonable efforts have been made to prepare and file complete and accurate Schedules and
Statement; however, inadvertent errors or omissions may exist. Jack Brannelly, a former member of the
Debtor's Board of Directors, has signed each of the Schedules and Statement. In reviewing and signing
the Schedules and Statement, Mr. Brannelly has relied upon the books and records of the Debtor and
the efforts, statements, representations of various personnel employed by the Debtor and consultants.
Mr. Brannelly has not (and could not have) personally verified the accuracy of each such statement and
representation, including, for example, statements and representations concerning amounts due to the
Debtor or owed to creditors and their addresses. Neither the Schedules and Statement, nor the Global
Notes, should be relied upon by any persons for information relating to current or future financial
conditions, events, or performance of the Debtor.

SCHEDULE A/B, #1, #22, #18, AND #41

12:21 PM

02/10/19

Cash Basis

# EXCEPTIONAL INNOVATION, INC
## Balance Sheet
### As of February 10, 2019

|  | Feb 10, 19 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1000 HUNTINGTON BANK-EI-6294 | 1,823.21 |
| HUNTINGTON QA | -642,776.61 |
| 1101 · CHASE BANK-EI-8045 | 7.24 |
| **Total Checking/Savings** | -640,946.16 |
| **Accounts Receivable** | |
| 1200 · Accounts Receivable | -1,863,246.91 |
| **Total Accounts Receivable** | -1,863,246.91 |
| **Other Current Assets** | |
| 12100 · Inventory Asset | 19,619.82 |
| 1300 · Loans Receivable | 2,000.00 |
| **Total Other Current Assets** | 21,619.82 |
| **Total Current Assets** | -2,482,573.25 |
| **Other Assets** | |
| 1440 · Suspense | 42,022.44 |
| 1450 · Organization costs | 282.99 |
| 1485 · Investment in The SmarTV Co, | 2,330,857.49 |
| **Total Other Assets** | 2,373,162.92 |
| **TOTAL ASSETS** | -109,410.33 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 1490 · Accounts Payable | -433,026.10 |
| **Total Accounts Payable** | -433,026.10 |
| **Credit Cards** | |
| 2056 · American Express | 300,813.44 |
| **Total Credit Cards** | 300,813.44 |
| **Other Current Liabilities** | |
| 2109 · Accrued Leases | 72,862.90 |
| 2110 · Accruals | 11,869.00 |
| 2200 · Sales Tax Payable | -32.41 |
| 2214 · STP Loan Payable | 3,612,761.29 |
| 2215 · SmarTV - Loan Payable | -1,949,823.42 |
| 2216 · Intertouch Loan Payable | 6,661,095.33 |
| 2217 · EI BV Loan Payable | 1,723,391.33 |
| 2218 · STH Loan Payable | 9,278,309.63 |
| 2219 · QHL - Loan Payable | -6,617,833.59 |
| 2221 · Quadriga Americas-Loan Payable | -38,000.00 |
| 2222 · InterTouch Singapore PTE | 318,092.80 |
| 2223 · Loan Payable - Seale Moorer | 278,000.00 |

12:21 PM
02/10/19
Cash Basis

# EXCEPTIONAL INNOVATION, INC
## Balance Sheet
### As of February 10, 2019

| | Feb 10, 19 |
|---|---|
| **2295 · Inter-co/El-othr curr liability** | |
| 2296 · Intercompany - Intertouch | 54,000.00 |
| 2297 · Intercompany - SMTV | -13,867,205.90 |
| 2298 · Intercompany - EI BV | -94,615.00 |
| 2299 · Intercompany - STH | 85,813.45 |
| 2302 · Intercompany - Quadriga America | 1,310,027.14 |
| 2304 · Intercompany - STP | -28,266.56 |
| 2305 · Intercompany - Quadriga France | 96,778.67 |
| 2295 · Inter-co/El-othr curr liability - Other | -47,334.74 |
| **Total 2295 · Inter-co/El-othr curr liability** | -12,490,802.94 |
| **Total Other Current Liabilities** | 859,889.92 |
| **Total Current Liabilities** | 727,677.26 |
| **Long Term Liabilities** | |
| 2220 · Accrued interest payable | 2,048,841.07 |
| **Total Long Term Liabilities** | 2,048,841.07 |
| **Total Liabilities** | 2,776,518.33 |
| **Equity** | |
| 2700 · Capital Contribution | |
| 2701 · STH trust | 108,693,439.11 |
| **Total 2700 · Capital Contribution** | 108,693,439.11 |
| 2750 · Director Account | -567.59 |
| 2800 · Retained Earnings | -111,577,017.39 |
| Net Income | -1,782.79 |
| **Total Equity** | -2,885,928.66 |
| **TOTAL LIABILITIES & EQUITY** | -109,410.33 |

|  | Jan - Dec 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 3000 · REVENUE-CORPORATE | |
| 3004 · Hardware Sales | 25 |
| 3010 · Miscellaneous | 33117 |
| Total 3000 · REVENUE-CORPORATE | 33142 |
| **Total Income** | 33142 |
| **Cost of Goods Sold** | |
| 4000 · Cost of Goods Sold | |
| 4002 · Inventory | 24.89 |
| Total 4000 · Cost of Goods Sold | 24.89 |
| **Total COGS** | 24.89 |
| **Gross Profit** | 33117.11 |
| **Expense** | |
| PAYROLL | 427735.23 |
| 5999 · Bank Charges | 539.13 |
| 6000 · CORP  EXP | |
| 6007 · Movers/storage | 251.07 |
| 6008 · Miscellaneous | 107.16 |
| 6010 · Lease/office space | 5858.22 |
| Total 6000 · CORP  EXP | 6216.45 |
| 6100 · INSURANCE/except medical | |
| 6103 · Workers comp | -834.83 |
| Total 6100 · INSURANCE/except medical | -834.83 |
| 6200 · INSURANCE/MEDICAL-DENTAL-VISION | |
| 6201 · Monthly payment | -255.25 |
| Total 6200 · INSURANCE/MEDICAL-DENTAL-VISION | -255.25 |
| 6300 · OFFICE EXP | |
| 6305 · Postage & shipping | 114.23 |
| Total 6300 · OFFICE EXP | 114.23 |
| 6600 · PROF SVCS | |
| 6602 · Legal | -253396.88 |
| Total 6600 · PROF SVCS | -253396.88 |
| 6800 · Interest expense | 1534904.45 |
| **Total Expense** | 1715022.53 |
| **Net Ordinary Income** | -1681905.42 |
| **Other Income/Expense** | |
| **Other Expense** | |
| QUADRIGA AMERICAS ACCOUNT | 101180.15 |
| **Total Other Expense** | 101180.15 |
| **Net Other Income** | -101180.15 |
| **Net Income** | -1783085.57 |

|  | Jan - Dec 17 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 3000 · REVENUE-CORPORATE | |
| 3004 · Hardware Sales | 313144.31 |
| 3006 · Support | 137500 |
| 3010 · Miscellaneous | -71981.43 |
| Total 3000 · REVENUE-CORPORATE | 378662.88 |
| Total Income | 378662.88 |
| **Cost of Goods Sold** | |
| 4000 · Cost of Goods Sold | |
| 4002 · Inventory | 1148.1 |
| Total 4000 · Cost of Goods Sold | 1148.1 |
| 50000 · *Cost of Goods Sold | 0 |
| Total COGS | 1148.1 |
| **Gross Profit** | 377514.78 |
| **Expense** | |
| 5999 · Bank Charges | 305 |
| 6000 · CORP  EXP | |
| 6007 · Movers/storage | 267.38 |
| 6008 · Miscellaneous | 10509.25 |
| 6010 · Lease/office space | 112649.86 |
| 6020 · Software | 2110.96 |
| Total 6000 · CORP  EXP | 125537.45 |
| 6050 · Airplane Costs | |
| 6051 · Fuel | 33182.22 |
| 6052 · Hangar rent | 122.97 |
| 6053 · Landing fees | 6122.02 |
| 6054 · Repairs and Maint. | 144017.13 |
| 6058 · Airfare | 6326.95 |
| 6059 · Lodging | 17638.04 |
| 6060 · Meals - Pilot and Crew | 6889.5 |
| 6061 · Car rental, fuel and transport. | 3087.87 |
| 6062 · All other travel expense | 7 |
| 6063 · Flight manuels and services | 38145.51 |
| 6064 · Training and cert. | 45000 |
| 6066 · Plane - Misc | 397.2 |
| Total 6050 · Airplane Costs | 300936.41 |
| 6100 · INSURANCE/except medical | |
| 6103 · Workers comp | 834.83 |
| Total 6100 · INSURANCE/except medical | 834.83 |
| 6200 · INSURANCE/MEDICAL-DENTAL-VISION | |
| 6201 · Monthly payment | 261.1 |
| Total 6200 · INSURANCE/MEDICAL-DENTAL-VISION | 261.1 |
| 6300 · OFFICE EXP | |
| 6305 · Postage & shipping | 4707.54 |
| Total 6300 · OFFICE EXP | 4707.54 |

| | |
|---|---|
| 6800 · Interest expense | 521432.5 |
| 6810 · Interest Expense - El BV | 285614.29 |
| 6811 · Interest Expense - IntTch Sing | 5621.92 |
| 6980 · TAXES | |
| 6983 · City Taxes | -7580 |
| Total 6980 · TAXES | -7580 |
| Total Expense | 1237671.04 |
| Net Ordinary Income | -860156.26 |
| Net Income | -860156.26 |

SCHEDULE A/B, #47

## NON-NEGOTIABLE - FOR REGISTRATION ONLY

ISSUING CNTY **FRANKLIN**
RESIDENT CNTY **DELAWARE**

### STATE OF OHIO   No.   **25 1318 6493**
### MEMORANDUM TITLE

ISSUE DATE
**06/19/2015**

IDENTIFICATION NUMBER
**JN8AZ2NE1F9084977**

YEAR **2015**   MAKE **INFI**   MAKE DESCRIPTION **INFINITI**

COMMENTS

PURCHASE PRICE **$81,750.00**

BODY TYPE **SW**   MODEL **QX8**   MODEL DESCRIPTION **–**

TAX **$2,572.50**

MILEAGE **15**   EVIDENCE **OH MCO - IN STATE**

CONVERSION

M.LG BRAND **ACTUAL**

BRAND(S)

OWNER
**EXCEPTIONAL INNOVATION LLC**

**480 OLD WORTHINGTON RD
WESTERVILLE, OH 43082**

PREVIOUS OWNER
**INFINITI OF COLUMBUS LLC**

**3890 TULLER RD
DUBLIN, OH 43017-0000**

**25298653   ND002990**

FIRST LIENHOLDER      DATE OF LIEN:   **06/19/2015**
**HUNTINGTON NATIONAL BANK**

**2361 MORSE ROAD
COLUMBUS, OH 43229**

LICENSE EXPIRES

TRANSFER ISSUED

TRUCK WEIGHT

Registrar of Motor V

WITNESS MY HAND AND OFFICIAL SEAL THIS 19th DAY OF JUNE 2015

**MARYELLEN O'SHAUGHNESSY
CLERK OF COURTS**

G

JBARNEY
JBARNEY

**%E2500CZGM**

## NON-NEGOTIABLE - FOR REGISTRATION ONLY

ISSUING CNTY **FRANKLIN**
RESIDENT CNTY **DELAWARE**

### STATE OF OHIO   No.   25 1297 5690
#### MEMORANDUM TITLE

ISSUE DATE
**02/13/2015**

| | | | |
|---|---|---|---|
| IDENTIFICATION NUMBER **JN1BY1PR2FM830821** | | YEAR **2015** | MAKE **INFI** | MAKE DESCRIPTION **INFINITI** |

COMMENTS

PURCHASE PRICE **$58,619.00**

BODY TYPE **4D**

MODEL **Q7L**

MODEL DESCRIPTION **--**

CONVERSION

TAX **$8.33**

MILEAGE **35**

EVIDENCE **OH MCO - IN STATE**

MLG BRAND **ACTUAL**

BRAND(S)

OWNER
**EXCEPTIONAL INNOVATION LLC**

**480 OLDE WORTHINGTON RD
WESTERVILLE, OH 43082**

PREVIOUS OWNER
**INFINITI OF COLUMBUS LLC**

**3890 TULLER RD
DUBLIN, OH 43017-0000**

FIRST LIENHOLDER   DATE OF LIEN: **02/13/2015**
**INFINITI FINANCIAL SERVICES**

**915 L STREET
SACRAMENTO, CA 95814**

*DEG 60987*

ENSE EXPIRES   MAR 20
NSFER           FEB 21 2015
CK WE

25

**WITNESS MY HAND AND OFFICIAL SEAL THIS 13th DAY OF FEBRUARY,2015**

**⅞125837678**

**MARYELLEN O'SHAUGHNESSY
CLERK OF COURTS**

MROCKEFELLER
HJGRIMES25

G



# OHIO CERTIFICATE OF TITLE

| | | |
|---|---|---|
| ISSUING CNTY DELAWARE | **STATE OF OHIO** | **No.   21 0083 6742** |
| RESIDENT CNTY FRANKLIN | ORIGINAL | ISSUE DATE 01/06/201? |

IDENTIFICATION NUMBER
**1FDWE35PX4HA48711**

COMMENTS

| | YEAR | MAKE | MAKE DESCRIPTION |
|---|---|---|---|
| | 2004 | FORD | FORD |

PURCHASE PRICE
$7,600.00

| BODY TYPE | MODEL | MODEL DESCRIPTION |
|---|---|---|
| VN | 3DC | E350 |

CONVERSION

TAX
$506.25

MILEAGE
51,449

EVIDENCE
FL 91152033

M&O BRAND  ACTUAL

BRAND(S)

OWNER
**EXCEPTIONAL INNOVATION LLC**

480 OLDE WORTHINGTON ROAD SUITE 350
WESTERVILLE, OH 43082

PREVIOUS OWNER
**ST HOLDINGS LLC**

319 CITATION POINT
NAPLES, FL 34104

_PGU 3297_

LICENSE EXPIRES ___6/30/1___
TRANSFER ISSUED _____
TRUC  WEIGHT _____

Registrar of Motor Vehicles

LIEN DISCHARGE

Lienholder _____

by: _____
Authorized signature        date
CLERK OF COURTS LIEN CANCELLATION
by: _____
Deputy Clerk         date

LIEN DISCHARGE

Lienholder _____

by: _____
Authorized signature        date
CLERK OF COURTS LIEN CANCELLATION
by: _____
Deputy Clerk         date

WITNESS MY HAND AND OFFICIAL SEAL THIS 6th DAY OF JANUARY 2011
(SEAL)

%101722975

_Jan Antonoplos_

JAN ANTONOPLOS
CLERK OF COURTS

%101722975

**DO NOT ACCEPT TITLE SHOWING ANY ERASURES, ALTERATIONS OR MUTILATIONS.**

BMV 3900 Rev 5/04

## NON-NEGOTIABLE - FOR REGISTRATION ONLY

ISSUING CNTY **FRANKLIN**
RESIDENT CNTY **DELAWARE**          **STATE OF OHIO**    No.    **25 1297 5688**
                        **MEMORANDUM TITLE**

                                    ISSUE DATE
                                    **02/13/2015**

IDENTIFICATION NUMBER                    YEAR    MAKE    MAKE DESCRIPTION
**5N1AL0MM7FC512124**                    **2015**  **INFI**  **INFINITI**
COMMENTS                PURCHASE PRICE    BODY TYPE  MODEL  MODEL DESCRIPTION
                        **$54,984.00**   **SW**    **QX6**  **--**
                        TAX              MILEAGE    EVIDENCE
CONVERSION              **$.00**         **9**      **OH MCO - IN STATE**
                        MLG BRAND **ACTUAL**

BRAND(S)

OWNER
**EXCEPTIONAL INNOVATION LLC**

**480 OLDE WORTHINGTON RD**
**WESTERVILLE, OH 43082**
PREVIOUS OWNER
**INFINITI OF COLUMBUS LLC**

**3890 TULLER RD**
**DUBLIN, OH 43017-0000**
FIRST LIENHOLDER      DATE OF LIEN: **02/13/2015**
**INFINITI FINANCIAL SERVICES**

**915 L STREET**
**SACRAMENTO, CA 95814**

**WITNESS MY HAND AND OFFICIAL SEAL THIS 13th DAY OF FEBRUARY,2015**

                        **MARYELLEN O'SHAUGHNESSY**
                        **CLERK OF COURTS**        MROCKEFELLER
**125837677**                                 G    HJGRIMES25



## NON-NEGOTIABLE - FOR REGISTRATION ONLY

ISSUING CNTY **FRANKLIN**
RESIDENT CNTY **DELAWARE**

**STATE OF OHIO** No.   **25 1264 5729**
**MEMORANDUM TITLE**

ISSUE DATE
**07/15/2014**

IDENTIFICATION NUMBER
**JN8AZ2NE6C9021126**

YEAR **2012**  MAKE **INFI**  MAKE DESCRIPTION **INFINITI**

COMMENTS
**LIEN REPLACEMENT.**

PURCHASE PRICE
**$62,500.00**

BODY TYPE **SW**  MODEL **QX5**  MODEL DESCRIPTION **QX56**

CONVERSION

TAX
**$607.50**

MILEAGE **95**  EVIDENCE **OH 2511567675**

M.G BRAND **ACTUAL**

BRAND(S)

OWNER
**EXCEPTIONAL INNOVATION LLC**

**480 OLDE WORTHINGTON 350
WESTERVILLE, OH 43082**

PREVIOUS OWNER
**INFINITI OF COLUMBUS LLC**

**3890 TULLER RD
DUBLIN, OH 43017-0000**

**25298653   ND002990**

FIRST LIENHOLDER   DATE OF LIEN: **07/15/2014**
**HUNTINGTON NATIONAL BANK**

**2361 MORSE ROAD
COLUMBUS, OH 43229**

**WITNESS MY HAND AND OFFICIAL SEAL THIS 15th DAY OF JULY, 2014**

**MARYELLEN O'SHAUGHNESSY
CLERK OF COURTS**

G

AREED
**HJGRIMES25**

**%E2500BGHW**



## NON-NEGOTIABLE - FOR REGISTRATION ONLY

ISSUING CNTY **FRANKLIN**          **STATE OF OHIO**   No.      25 1195 1802
RESIDENT CNTY **DELAWARE**     **MEMORANDUM TITLE**

ISSUE DATE
05/01/2013

IDENTIFICATION NUMBER          YEAR    MAKE    MAKE DESCRIPTION
**JN8AZ2NE3D9042680**          **2013**  **INFI**  **INFINITI**
COMMENTS                        BODY TYPE MODEL  MODEL DESCRIPTION
                   PURCHASE PRICE   **SW**   **QX5**   **--**
                   **$73,150.00**
                   TAX             MILEAGE   EVIDENCE
CONVERSION         **$1,123.88**   **222**   **OH MCO - IN STATE**
                   MLG BRAND **ACTUAL**

BRAND(S)

OWNER
**EXCEPTIONAL INNOVATION LLC**

**480 OLDE WORTHINGTON RD**
**WESTERVILLE, OH 43082**

PREVIOUS OWNER
**INFINITI OF COLUMBUS LLC**

**3890 TULLER RD**
**DUBLIN, OH 43017-0000**

FIRST LIENHOLDER     DATE OF LIEN   05/01/2013
**INFINITI FINANCIAL SERVICES**

**915 L STREET**
**SACRAMENTO, CA 95814**

109 ST
3/23

NSE EXPIRES       MAY 0 6 2013

K WEIG

Registrar of Motor Vehicles

25298653    ND002990

**WITNESS MY HAND AND OFFICIAL SEAL THIS 1st DAY OF MAY,2013**

**MARYELLEN O'SHAUGHNESSY**          NDEEMER
**CLERK OF COURTS**            G      HJGRIMES25

℁**115918115**



## NON-NEGOTIABLE - FOR REGISTRATION ONLY

ISSUING CNTY **FRANKLIN**
RESIDENT CNTY **DELAWARE**

**STATE OF OHIO** No. **25 1159 5218**
**MEMORANDUM TITLE**

ISSUE DATE
**08/21/2012**

IDENTIFICATION NUMBER
**JN8AZ2NE4C9022291**

COMMENTS

| YEAR | MAKE | MAKE DESCRIPTION |
|------|------|------------------|
| **2012** | **INFI** | **INFINITI** |

PURCHASE PRICE **$62,500.00**

| BODY TYPE | MODEL | MODEL DESCRIPTION |
|-----------|-------|-------------------|
| **SW** | **QX5** | **QX56 4WD** |

TAX **$607.50**

| MILEAGE | EVIDENCE |
|---------|----------|
| **12** | **OH MCO - IN STATE** |

CONVERSION

MLG BRAND **ACTUAL**

BRAND(S)

OWNER
**EXCEPTIONAL INNOVATION, LLC**

**480 OLDE WORTHINGTON 350**
**WESTERVILLE, OH 43082**

PREVIOUS OWNER
**INFINITI OF COLUMBUS LLC**

**3890 TULLER RD**
**DUBLIN, OH 43017-0000**

**25298653   ND002990**

FIRST LIENHOLDER   DATE OF LIEN: **08/21/2012**
**INFINITI FINANCIAL SERVICES**

**915 L STREET**
**SACRAMENTO, CA 95814**

*109ST*

*EXPIRES MAR20*
*ISSUED AUG 27 2012*
JR WEIGHT
Registrar of Motor Vehicles



**WITNESS MY HAND AND OFFICIAL SEAL THIS 21st DAY OF AUGUST, 2012**

**MARYELLEN O'SHAUGHNESSY**
**CLERK OF COURTS**

**℀ 111430608**

G

**HJGRIMES25**
**LEVANS**

TO
Seale
7/31/12





*To*
*Seale*
*7/31/12*



# OHIO CERTIFICATE OF TITLE

WITNESS MY HAND AND OFFICIAL SEAL THIS 7TH DAY OF

70844486476

*%084486476*

%084486476

DO NOT ACCEPT TITLE SHOWING ANY ERASURES, ALTERATIONS OR MUTILATIONS.

BMV 3800 Rev. 5/04

SCHEDULE A/B, #60

Exceptional Innovation Patent Applications and Patents

| Name | Patent No. | Country | Status | App No. | Assignee | Priority Date | Issue Date | Maint. Year | Next Maintenance Date w/o Surcharge | Maintenance Deadline | Reminder Entered | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUTOMATION CONTROL SYSTEM HAVING DIGITAL... | 7,496,627 | US | In Force | 11/686,894 | EI | 11/9/2006 | 2/24/2009 | 3.5 | 8/25/2012 | 2/25/2013 | | Paid |
| AUTOMATION CONTROL SYSTEM HAVING A CONFIGURATION TOOL AND TWO-WAY ETHERNET COMMUNICATION FOR WEB SERVICE MESSAGING, DISCOVERY, DESCRIPTION, AND EVENTING THAT IS CONTROLLABLE WITH A TOUCH-SCREEN DISPLAY | 7,509,402 | US | In Force | 11/686,896 | EI | 3/16/2006 | 3/24/2009 | 3.5 | 9/25/2012 | 3/25/2013 | | Paid |
| DEVICE AUTOMATION USING NETWORKED DEVICE CONTROL HAVING A WEB SERVICES FOR DEVICES STACK | 7,587,464 | US | In Force | 11/686,946 | EI | 3/16/2006 | 9/8/2009 | 3.5 | 3/9/2013 | 9/9/2013 | | Paid |
| SET TOP BOX FOR CONVERGENCE AND AUTOMATION SYSTEM | 7,590,703 | US | In Force | 11/727,518 | EI | 3/27/2006 | 9/15/2009 | 3.5 | 3/16/2013 | 9/16/2013 | | Paid |
| AIR-COOLING SYSTEM CONFIGURATION FOR TOUCH SCREEN | 7,667,968 | US | In Force | 11/751,582 | EI | 5/19/2006 | 2/23/2010 | 3.5 | 8/24/2013 | 2/24/2014 | | Paid |
| PORTABLE DEVICE FOR CONVERGENCE AND AUTOMATION SYSTEM | 7,962,130 | US | In Force | 11/937,889 | EI | 11/9/2006 | 6/14/2011 | 3.5 | 12/16/2014 | | | 3.5 paid as small entity 11/14/2014. |
| AUTOMATION CONTROL SYSTEM HAVING DEVICE SCRIPTING | 7,966,083 | US | In Force | 11/686,889 | EI | 3/16/2006 | 6/21/2011 | 3.5 | 12/23/2014 | 6/22/2015 | | 3.5 paid as small entity with surcharge 6/18/2015. Appears that 3.5 fee paid late with petition (1/27/2016) as a small entity. Need to correct this payment to large entity. |
| USER CONTROL INTERFACE FOR CONVERGENCE AND AUTOMATION SYSTEM | 8,001,219 | US | In Force | 11/686,893 | EI | 3/16/2006 | 8/16/2011 | 3.5 | 2/19/2015 | 8/17/2015 | | 3.5 paid late with petition as large entity by KMOB 5/25/2016. |
| NETWORK BASED DIGITAL ACCESS POINT DEVICE | 8,155,142 | US | In Force | 11/686,826 | EI | 3/16/2006 | 4/10/2012 | 3.5 | 10/14/2015 | 4/11/2016 | | Paid |
| INTERNET BASED MEDIA STREAMING SOLUTION | 8,209,398 | US | In Force | 11/686,836 | EI | 3/16/2006 | 6/26/2012 | 3.5 | 12/29/2015 | 6/27/2016 | | Paid |
| TOUCH SCREEN FOR CONVERGENCE AND AUTOMATION SYSTEM | 8,271,881 | US | In Force | 11/738,302 | EI | 4/20/2006 | 9/18/2012 | 3.5 | 3/19/2016 | 9/19/2016 | | Paid |
| AUTOMATION CONTROL SYSTEM HAVING A CONFIGURATION TOOL AND TWO-WAY ETHERNET/COMMUNICATION FOR WEB SERVICE MESSAGING, DISCOVERY, DESCRIPTION, AND EVENTING THAT IS CONTROLLABLE WITH A TOUCH-SCREEN DISPLAY | 7,496,627 | US | In Force | 11/686,894 | EI | 11/9/2006 | 2/24/2009 | 7.5 | 8/25/2016 | 2/24/2017 | | Paid 8/22/2016 |
| AUTOMATION CONTROL SYSTEM HAVING A CONFIGURATION TOOL AND TWO-WAY ETHERNET/COMMUNICATION FOR WEB SERVICE MESSAGING, DISCOVERY, DESCRIPTION, AND EVENTING THAT IS CONTROLLABLE WITH A TOUCH-SCREEN DISPLAY | 7,509,402 | US | In Force | 11/686,896 | EI | 3/16/2006 | 3/24/2009 | 7.5 | 9/25/2016 | 3/24/2017 | | Paid 8/22/2016 |
| DEVICE AUTOMATION USING NETWORKED DEVICE CONTROL HAVING A WEB SERVICES FOR DEVICES STACK | 7,587,464 | US | In Force | 11/686,946 | EI | 3/16/2006 | 9/8/2009 | 7.5 | 3/9/2017 | 9/8/2017 | | Paid via CPA 8/18/2017. Decision made to delay this payment until just before final deadline. |
| SET TOP BOX FOR CONVERGENCE AND AUTOMATION SYSTEM | 7,590,703 | US | In Force | 11/727,518 | EI | 3/27/2006 | 9/15/2009 | 7.5 | 3/16/2017 | 9/15/2017 | | Paid via CPA 8/18/2017. Decision made to delay this payment until just before final deadline. |
| CUSTOMIZABLE MEDIA DEVICE | 8,577,484 | US | In Force | 12/153,182 | EI | 3/15/2007 | 11/5/2013 | 3.5 | 5/6/2017 | 11/6/2017 | | Paid via CPA 8/24/2017. |
| DEVICE WITH SIGNAL GENERATOR AND SIGNAL RECEIVER FOR PROVIDING CONTROLLED ACCESS TO INFORMATION AND/OR COMMUNICATION CHANNELS | 7,591,156 | US | In Force | 11/738,983 | Quadriga | | 12/29/2009 | 7.5 | 6/30/2017 | 12/29/2017 | | Paid as small entity via CPA 8/24/2017, that needs to be corrected. |
| AIR-COOLING SYSTEM CONFIGURATION FOR TOUCH SCREEN | 7,667,968 | US | In Force | 11/751,582 | EI | 5/19/2006 | 2/23/2010 | 7.5 | 8/24/2017 | 2/23/2018 | | Paid |

Exceptional Innovation Patent Applications and Patents

| Name | Patent No. | Country | Status | App No. | Assignee | Priority Date | Issue Date | Maint. Year | Next Maintenace Date w/o Surcharge | Maintenance Deadline | Reminder Entered | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SYSTEM AND METHOD FOR PROVIDING CONTROLLED ACCESS | 8,667,518 | US | In Force | 12/263,700 | Quadriga | | 3/4/2014 | 3.5 | 9/6/2017 | 3/5/2018 | | Paid |
| CUSTOMIZABLE REMOTE CONTROL DEVICE | 8,686,890 | US | In Force | 12/127,550 | EI | 5/25/2007 | 4/1/2014 | 3.5 | 10/3/2017 | 4/2/2018 | | Paid |
| AUTOMATIC CONTROL SYSTEM HAVING A CONFIGURATION TOOL | 8,725,845 | US | In Force | 11/686,875 | EI | 3/16/2006 | 5/13/2014 | 3.5 | 11/14/2017 | 5/14/2018 | | Paid |
| DEVICE WITH SIGNAL GENERATOR AND SIGNAL RECEIVER FOR PROVIDING CONTROLLED ACCESS TO INFORMATION AND/OR COMMUNICATION CHANNELS | 7,812,738 | US | In Force | 11/758,968 | Quadriga | | 10/12/2010 | 7.5 | 4/13/2018 | 10/12/2018 | | 2018-10-12 decision was made this week by Seale to allow this patent to lapse due to non-payment of maintenance. |
| PORTABLE DEVICE FOR CONVERGENCE AND AUTOMATION SOLUTION | 7,962,130 | US | In Force | 11/937,889 | EI | 11/9/2006 | 6/14/2011 | 7.5 | 12/16/2018 | 6/14/2019 | | |
| AUTOMATION CONTROL SYSTEM HAVING DEVICE SCRIPTING | 7,956,083 | US | In Force | 11/686,889 | EI | 3/16/2006 | 6/21/2011 | 7.5 | 12/23/2018 | 6/21/2019 | | |
| USER CONTROL INTERFACE FOR CONVERGENCE AND AUTOMATION SYSTEM | 8,001,219 | US | In Force | 11/686,893 | EI | 3/16/2006 | 8/16/2011 | 7.5 | 2/19/2019 | 8/16/2019 | | |
| NETWORK BASED DIGITAL ACCESS POINT DEVICE | 8,155,142 | US | In Force | 11/686,826 | EI | 3/16/2006 | 4/10/2012 | 7.5 | 10/14/2019 | 4/10/2020 | | |
| INTERNET BASED MEDIA STREAMING SOLUTION | 8,209,398 | US | In Force | 11/686,836 | EI | 3/16/2006 | 6/26/2012 | 7.5 | 12/29/2019 | 6/26/2020 | | |
| TOUCH SCREEN FOR CONVERGENCE AND AUTOMATION SYSTEM | 8,271,881 | US | In Force | 11/738,305 | EI | 4/20/2006 | 9/18/2012 | 7.5 | 3/19/2020 | 9/18/2020 | | |
| AUTOMATIC CONTROL SYSTEM HAVING CONFIGURATION TOOL | 7,996,627 | US | In Force | 11/686,884 | EI | 11/9/2006 | 2/24/2009 | 11.5 | 8/25/2020 | 2/24/2021 | | |
| AUTOMATION CONTROL SYSTEM HAVING A CONFIGURATION TOOL AND TWO-WAY ETHERNET COMMUNICATION FOR WEB SERVICE MESSAGING, DISCOVERY, DESCRIPTION, AND EVENTING THAT IS CONTROLLABLE WITH A TOUCH-SCREEN DISPLAY | 7,509,402 | US | In Force | 11/686,896 | EI | 3/16/2006 | 3/24/2009 | 11.5 | 9/25/2020 | 3/24/2021 | | |
| DEVICE AUTOMATION USING NETWORKED DEVICE CONTROL HAVING A WEB SERVICES FOR DEVICES STACK | 7,587,464 | US | In Force | 11/686,846 | EI | 3/16/2006 | 9/8/2009 | 11.5 | 3/9/2021 | 9/8/2021 | | |
| SET TOP BOX FOR CONVERGENCE AND AUTOMATION SYSTEM | 7,590,703 | US | In Force | 11/727,518 | EI | 3/27/2006 | 9/15/2009 | 11.5 | 3/16/2021 | 9/15/2021 | Yes | |
| CUSTOMIZABLE MEDIA DEVICE | 8,577,494 | US | In Force | 12/115,182 | EI | 3/15/2007 | 11/5/2013 | 7.5 | 5/6/2021 | 11/5/2021 | Yes | |
| DEVICE WITH SIGNAL GENERATOR AND SIGNAL RECEIVER FOR PROVIDING CONTROLLED ACCESS TO INFORMATION AND/OR COMMUNICATION CHANNELS | 7,639,156 | US | In Force | 11/758,983 | Quadriga | | 12/29/2009 | 11.5 | 6/30/2021 | 12/29/2021 | Yes | |
| AIR-COOLING SYSTEM CONFIGURATION FOR TOUCH SCREEN | 7,667,968 | US | In Force | 11/751,582 | EI | 5/19/2006 | 2/23/2010 | 11.5 | 8/24/2021 | 2/23/2022 | | |
| SYSTEM AND METHOD FOR PROVIDING CONTROLLED ACCESS | 8,667,518 | US | In Force | 12/263,700 | Quadriga | | 3/4/2014 | 7.5 | 9/7/2021 | 3/5/2022 | | |
| CUSTOMIZABLE REMOTE CONTROL DEVICE | 8,686,890 | US | In Force | 12/127,550 | EI | 5/25/2007 | 4/1/2014 | 7.5 | 10/2/2021 | 4/1/2022 | | |
| AUTOMATIC CONTROL SYSTEM HAVING A CONFIGURATION TOOL | 8,725,845 | US | In Force | 11/686,875 | EI | 3/16/2006 | 5/13/2014 | 7.5 | 11/14/2021 | 5/13/2022 | | |
| DEVICE WITH SIGNAL GENERATOR AND SIGNAL RECEIVER FOR PROVIDING CONTROLLED ACCESS TO INFORMATION AND/OR COMMUNICATION CHANNELS | 7,812,738 | US | In Force | 11/758,968 | Quadriga | | 10/12/2010 | 11.5 | 4/13/2022 | 10/12/2022 | | |

**Exceptional Innovation Patent Applications and Patents**

| Name | Patent No. | Country | Status | App No. | Assignee | Priority Date | Issue Date | Maint. Year | Next Maintenance Date w/o Surcharge | Maintenance Deadline | Reminder Entered | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PORTABLE DEVICE FOR CONVERGENCE AND AUTOMATION SOLUTION | 7,962,130 | US | In Force | 11/937,889 | EI | 11/9/2006 | 6/14/2011 | 11.5 | 12/16/2022 | 12/16/2022 | | |
| AUTOMATION CONTROL SYSTEM HAVING DEVICE SCRIPTING | 7,966,083 | US | In Force | 11/686,889 | EI | 3/16/2006 | 6/21/2011 | 11.5 | 12/23/2022 | 6/21/2023 | | |
| USER CONTROL INTERFACE FOR CONVERGENCE AND AUTOMATION SYSTEM | 8,001,219 | US | In Force | 11/686,893 | EI | 3/16/2006 | 8/16/2011 | 11.5 | 2/19/2023 | 8/16/2023 | | |
| NETWORK BASED DIGITAL ACCESS POINT DEVICE | 8,155,142 | US | In Force | 11/686,826 | EI | 3/16/2006 | 4/10/2012 | 11.5 | 10/14/2023 | 4/10/2025 | | |
| INTERNET BASED MEDIA STREAMING SOLUTION | 8,209,398 | US | In Force | 11/686,836 | EI | 3/16/2006 | 6/26/2012 | 11.5 | 12/29/2023 | 6/26/2024 | | |
| TOUCH SCREEN FOR CONVERGENCE AND AUTOMATION SYSTEM | 8,271,881 | US | In Force | 11/738,305 | EI | 4/20/2006 | 9/18/2012 | 11.5 | 3/19/2024 | 9/18/2024 | | |
| CUSTOMIZABLE MEDIA DEVICE | 8,577,484 | US | In Force | 12/153,182 | EI | 3/15/2007 | 11/5/2013 | 11.5 | 5/6/2025 | 11/5/2025 | Yes | |
| SYSTEM AND METHOD FOR PROVIDING CONTROLLED ACCESS | 8,667,518 | US | In Force | 12/263,700 | Quadriga | 5/25/2007 | 3/4/2014 | 11.5 | 9/5/2025 | 3/4/2026 | | |
| CUSTOMIZABLE REMOTE CONTROL DEVICE | 8,686,890 | US | In Force | 12/127,550 | EI | 5/25/2007 | 4/1/2014 | 11.5 | 10/2/2025 | 4/1/2026 | | |
| AUTOMATIC CONTROL SYSTEM HAVING A CONFIGURATION TOOL | 8,725,845 | US | In Force | 11/686,875 | EI | 3/16/2006 | 5/13/2014 | 11.5 | 11/14/2025 | 5/13/2026 | | |

Maintenance Due

3.5 years: $1,600 ($800)
7.5 years: $3,600 ($1,800)
11.5 years: $7,400 ($3,700)
Surcharge: $160 ($80)

Exceptional Innovation Patent Applications and Patents

| Select | Name | Patent No. | Country | Status | App No. | Inventors | Assignee | Filing Date | Publication Number | Publication Date | Priority Date | Issue Date | Expiration | 3.5 Year Maintenance Due | 7.5 Year Maintenance Due | 11.5 Year Maintenance Due | Expiration Extend | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Y | AUTOMATION CONTROL SYSTEM HAVING DIGITAL LOGGING | 7,546,627 | US | In Force | 11/686,884 | Moorer et al | EI | 3/15/2007 | US 20070225967 A1 | 9/20/2007 | 11/9/2006 | 3/24/2009 | | 8/25/2012 | 8/25/2016 | 8/25/2020 | | 7.5 must be paid by 8/27/2016. |
| | AUTOMATION CONTROL SYSTEM HAVING A CONFIGURATION TOOL AND TWO-WAY ETHERNET COMMUNICATION FOR WEB SERVICE MESSAGING, DISCOVERY, DESCRIPTION, AND EVENTING THAT IS CONTROLLABLE WITH A TOUCH-SCREEN DISPLAY | 7,509,402 | US | In Force | 11/686,896 | Moorer et al | EI | 3/15/2007 | US 20070225865 A1 | 9/27/2007 | 3/16/2006 | 3/24/2009 | | 9/25/2012 | 9/27/2016 | 9/25/2020 | | |
| | DEVICE AUTOMATION USING NETWORKED DEVICE CONTROL HAVING A WEB SERVICES FOR DEVICES STACK | 7,587,464 | US | In Force | 11/686,846 | Moorer et al | EI | 3/15/2007 | US 20070225866 A1 | 9/27/2007 | 3/16/2006 | 9/8/2009 | | 3/9/2013 | 3/9/2017 | 3/9/2021 | | |
| | SET TOP BOX FOR CONVERGENCE AND AUTOMATION SYSTEM | 7,590,703 | US | In Force | 11/712,518 | Quinlan | EI | 3/27/2007 | US 20070288975 A1 | 12/13/2007 | 3/27/2006 | 9/15/2009 | | 3/16/2013 | 3/16/2017 | 3/16/2021 | | |
| | DEVICE WITH SIGNAL GENERATOR AND SIGNAL RECEIVER FOR PROVIDING CONTROLLED ACCESS TO INFORMATION AND/OR COMMUNICATION CHANNELS | 7,659,814 | US | In Force | 11/753,943 | Quinlan | EI | 6/6/2007 | | | 12/26/2006 | 12/26/2009 | | | | | | |
| | ADVOCODING SYSTEM AND CONVERSATION FOR TOUCH SCREEN | 7,667,968 | US | In Force | 11/751,562 | Moorer et al | EI | 5/21/2007 | US 20070288667 A1 | 11/22/2007 | 5/19/2006 | 2/23/2010 | | 8/24/2013 | 8/24/2017 | 8/24/2021 | | |
| Y | DEVICE WITH SIGNAL GENERATOR AND SIGNAL RECEIVER FOR PROVIDING CONTROLLED ACCESS TO INFORMATION AND/OR COMMUNICATION CHANNELS | 7,813,728 | US | In Force | 11/753,968 | Moorer et al | EI | 6/6/2007 | | | 6/6/2007 | 10/12/2010 | | | | | | |
| | PORTABLE DEVICE FOR CONVERGENCE AND AUTOMATION SOLUTION | 7,962,130 | US | In Force | 11/927,889 | Moorer et al | EI | 11/9/2007 | US 20080154398 | 6/26/2008 | 11/9/2006 | 6/14/2011 | | 12/16/2014 | 12/16/2018 | 12/16/2022 | | 3.5 paid as small entity 11/4/2014. |
| Y | AUTOMATION CONTROL SYSTEM HAVING DEVICE SCRIPTING | 7,966,083 | US | In Force | 11/686,893 | Moorer et al | EI | 3/15/2007 | US 20070225865 A1 | 9/27/2007 | 3/16/2006 | 6/21/2011 | | 12/22/2014 | 12/22/2018 | 12/22/2022 | | 3.5 paid as small entity with surcharge 6/16/2015. |
| | USER CONTROL INTERFACE FOR CONVERGENCE AND AUTOMATION SYSTEM | 8,001,219 | US | In Force | 11/686,893 | Moorer et al | EI | 3/15/2007 | US 20070224945 A1 | 10/18/2007 | 3/16/2006 | 8/16/2011 | | 2/19/2015 | 2/20/2019 | 2/17/2023 | | |
| Y | NETWORK BASED DIGITAL ACCESS POINT DEVICE | 8,155,142 | US | In Force | 11/686,026 | Moorer et al | EI | 3/15/2007 | US 20070217448 | 9/20/2007 | 3/16/2006 | 4/10/2012 | | 10/10/2015 | 10/11/2019 | 10/11/2023 | | 3.5 paid late with petition as large entity by KPOB 6/26/2016. |
| Y | INTERNET BASED MEDIA STREAMING SOLUTION | 8,209,398 | US | In Force | 11/686,636 | Moorer et al | EI | 3/15/2007 | US 20070220159 | 9/20/2007 | 3/16/2006 | 6/26/2012 | | 12/26/2015 | 12/27/2019 | 12/27/2023 | | |
| | AUTOMATION CONTROL SYSTEM AND AUTOMATION SYSTEM | 8,271,881 | US | In Force | 11/778,305 | Moorer et al | EI | 4/20/2008 | US 20070288640 | 12/13/2007 | 4/20/2006 | 9/18/2012 | | 3/19/2016 | 3/19/2020 | 3/19/2024 | | |
| Y | CUSTOMIZABLE MEDIA DEVICE | 8,577,404 | US | In Force | 12/153,182 | Moorer et al | EI | 5/14/2008 | US 20090079708 | 2/5/2009 | 5/15/2007 | 11/5/2013 | | 5/6/2017 | 5/6/2021 | 5/6/2025 | | |
| | SYSTEM AND METHOD FOR PROVIDING CUSTOMIZABLE REMOTE CONTROL | 8,653,916 | US | In Force | 12/263,200 | Moorer et al | EI | 9/27/2008 | US 20090027282 | 1/29/2009 | 5/23/2007 | 4/1/2014 | | 10/1/2017 | 10/1/2021 | | | |
| Y | AUTOMATIC CONTROL SYSTEM HAVING A CONFIGURATION TOOL | 7,716,443 | US | In Force | 11/686,070 | | EI | | US 20070220013 | 11/4/2007 | 3/16/2006 | 1/12/2014 | | 11/4/2017 | 11/4/2021 | 11/4/2025 | | |

SCHEDULE G

| Party to Contract/Lease | | Title of Contract/Lease | Date |
|---|---|---|---|
| Exceptional Innovation, Inc. | 5 Beekman Master Tenant LLC | Amendment #1 to the Master Purchase Agreement | 5/26/2016 |
| Exceptional Innovation, Inc. | 5 Beekman Master Tenant LLC | Interactive Services Agreement | 5/26/2016 |
| Exceptional Innovation, Inc. | 5 Beekman Master Tenant LLC | Master Maintenance and Support Agreement | 5/26/2016 |
| Exceptional Innovation, Inc. | 5 Beekman Master Tenant LLC | Master Purchase Agreement | 5/20/2016 |
| Exceptional Innovation, Inc. | 5 Beekman Master Tenant LLC | EI Master Software License Agreement-The Beekman | 5/26/2016 |
| Exceptional Innovation, Inc. | Carondelet Master Tenant, LLC | Master Purchase Agreement | 1/22/2016 |
| Exceptional Innovation, Inc. | Courtyard Marriott Hickory | Limited Hardware Warranty | 12/16/2016 |
| Exceptional Innovation, Inc. | Courtyard Marriott Hickory | EI Content License Fees & Revenue Share | 12/16/2016 |
| Exceptional Innovation, Inc. | Courtyard Marriott Hickory | Software Escrow Agreement | 12/16/2016 |
| Exceptional Innovation, Inc. | DTG Las Vegas Manager, LLC | Amended and Extension Agreement--Downtown Grand | 5/30/2016 |
| Exceptional Innovation, Inc. | Hawaii Prince Hotel Waiki | Master Purchase Agreement--Hawii Prince Hotel Waikki | Signed by Customer Only, 5/4/16 |
| Exceptional Innovation, Inc. | Hawaii Prince Hotel Waiki | EI Master Software License Agreement--Hawaii Prince Hotel Waikki | 5/5/2016 |
| Exceptional Innovation, Inc. | Hawaii Prince Hotel Waiki | Master Maintenance and Support Agreement--Hawaii Prince Hotel Waikki | 5/5/2016 |
| Exceptional Innovation, Inc. | Hawaii Prince Hotel Waiki | EI Interactive Service Agreement--Hawaii Prince Hotel Waikki | 5/4/2016 |
| Exceptional Innovation, Inc. | Hilton Grand Vacations Management, LLC, as sub-manager and on behalf of LV Tower 52, LLC, LV Tower 52 Management Co., LLC and LV Tower 52 Condominium Owners Association, Inc. | Construction Agreement - Fixed Price | 10/16/2018 |
| Exceptional Innovation, Inc. | Hyatt Corporaation as agent for the R.C. Hedreen Company dba the Hyat Regency, Seattle | Sales and Service Agreement | 1/17/2018 |
| Exceptional Innovation, Inc. | Hyatt Corporation as agent PH New York, LLC dba Park Hyatt New York | Sales and Service Agreement | Signed by Customer only 11/3/17 |
| Exceptional Innovation, Inc. | Mauna Kea Resort LLC, dba Hapuna Beach Prince Hotel | Amendment #2 to the Master Purchase Agreement | 9/12/2017 |
| Exceptional Innovation, Inc. | Mauna Kea Resort LLC, dba Hapuna Beach Prince Hotel | Master Purchase Agreement--Hapuna Beach Prince Hotel | Signed by Customer Only 2/24/17 |
| Exceptional Innovation, Inc. | Mauna Kea Resort LLC, dba Hapuna Beach Prince Hotel | EI Interactive Services Agreement-Hapuna Beach Prince Hotel | Signed by Customer Only 2/24/17 |
| Exceptional Innovation, Inc. | Mauna Kea Resort LLC, dba Hapuna Beach Prince Hotel | Master Maintenance and Support Agreement--Hapuna Beach Prince Hotel | Signed by Customer Only 2/24/17 |
| Exceptional Innovation, Inc. | Mauna Kea Resort LLC, dba Hapuna Beach Prince Hotel | EI Master Software License Agreement--Hapuna Beach Prince Hotel | Signed by Customer Only 2/24/17 |
| Exceptional Innovation, Inc. | Park Hyatt New York | Statement of Work--Park Hyatt--New York | 11/3/2017 |

| | | | |
|---|---|---|---|
| Exceptional Innovation, Inc. | PBLH, LLC | Customer Order--The Inn at Palmetto Bluff | 1/22/2016 |
| Exceptional Innovation, Inc. | PBLH, LLC | Master Purchase Agreement--The Inn at Palmetto Bluff | Unsigned and undated |
| Exceptional Innovation, Inc. | PCA CYD, LLC, dba Courtyard Hickory | Master Purchase Agreement | Unsigned and undated |
| Exceptional Innovation, Inc. | Source Hotel Company LLC, dba The Source Hotel | Master Purchase Agreement | 2/23/2018 |
| Exceptional Innovation, Inc. | Source Hotel Company LLC, dba The Source Hotel | EI Master Software License Agreement-The Beekman | 2/23/2018 |
| Exceptional Innovation, Inc. | Source Hotel Company LLC, dba The Source Hotel | EI Interactive Services Agreement--Source Hotel, Denver, CO | 2/23/2018 |
| Exceptional Innovation, Inc. | Source Hotel Company LLC, dba The Source Hotel | Master Maintenance and Support Agreement--Source Hotel, Denver, CO | 2/23/2018 |
| Exceptional Innovation, Inc. | St. Julien Hotel & Spa, Boulder, CO | Master Purchase Agreement--St. Julien Hotel & Spa, Boulder , CO | 2/24/2017 |
| Exceptional Innovation, Inc. | St. Julien Hotel & Spa, Boulder, CO | Master Maintenance and Support Agreement--St. Julien Hotel & Spa, Boulder, CO | 2/24/2017 |
| Exceptional Innovation, Inc. | St. Julien Hotel & Spa, Boulder, CO | EI Master Software License Agreement--St. Julien Hotel & Spa, Boulder, CO | 2/24/2017 |
| Exceptional Innovation, Inc. | St. Julien Hotel & Spa, Boulder, CO | EI Interactive Services Agreement--St. Julien Hotel & Spa, Boulder, CO | 2/24/2017 |
| The SmarTV Company, LLC | Capital Ridge Hotel Austin | Master Maintenance and Support Agreement | 8/14/2015 |
| The SmarTV Company, LLC | Capital Ridge Hotel Austin | Amendment to the Master Purchase Agreement | 5/20/???? |
| The SmarTV Company, LLC | Capital Ridge Hotel Austin | Master Purchase Agreement--Hotel Granduca | 8/14/2015 |
| The SmarTV Company, LLC | Capital Ridge Hotel Austin | SmarTV Interactive Services Agreement | 8/14/2015 |
| The SmarTV Company, LLC | ST Investment Properties, LLC | First Amendment to Lease | 3/18/2014 |
| The SmarTV Company, LLC | ST Investment Properties, LLC | Lease Agreement | 6/18/2012 |

| Fill in this information to identify the case: |
|---|

Debtor name    **Exceptional Innovation, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF OHIO

Case number (if known)    **2:19-bk-50766**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

| | | Column A | Column B |
|---|---|---|---|
| 2. **List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim. | | **Amount of claim**<br><br>Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

| 2.1 | **Deutsche Bank Trust Company Americas** | Describe debtor's property that is subject to a lien | **Unknown** | **Unknown** |
|---|---|---|---|---|
| | Creditor's Name | **all business assets** | | |

**60 Wall Stret, 16th Floor New York, NY 10005**

Creditor's mailing address

Describe the lien
**Perfected Lien**

Is the creditor an insider or related party?

Creditor's email address, if known

■ No
☐ Yes

Is anyone else liable on this claim?

**Date debt was incurred**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

3.    **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    **$0.00**

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

**List in alphabetical order any others** who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

**If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.**

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name   **Exceptional Innovation, Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF OHIO

Case number (if known)   **2:19-bk-50766**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address | | |
| | | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |

| | | |
|---|---|---|
| **2.1** Priority creditor's name and mailing address **Internal Revenue Service** **PO Box 7346** **Philadelphia, PA 19101-7346** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | Total claim **$0.00**    Priority amount **$0.00** |
| Date or dates debt was incurred | Basis for the claim: **For Notice Purposes Only** | |
| Last 4 digits of account number Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset? ☑ No ☐ Yes | |
| **2.2** Priority creditor's name and mailing address **Ohio Bureau of Workers' Compensation** **Attn. Law Section Bankruptcy Unit** **P.O. Box 15667** **Columbus, OH 43215** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | Total claim **$0.00**    Priority amount **$0.00** |
| Date or dates debt was incurred | Basis for the claim: **For Notice Purposes Only** | |
| Last 4 digits of account number Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset? ☑ No ☐ Yes | |

| Debtor | **Exceptional Innovation, Inc.** | Case number (if known) | **2:19-bk-50766** |
|---|---|---|---|
| | Name | | |

---

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |

**Ohio Department of Job & Family
Services
Office of Legal Services
30 E. Broad Street, 31st Floor
Columbus, OH 43215**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notice Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |

**Ohio Department of Taxation
Attn: Bankruptcy Division
PO Box 530
Columbus, OH 43216-0530**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notice Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$120,000.00** |

**American Express Travel Related Services
200 Vesey St.
New York, NY 10285**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **Breach of Credit Agreement, Supreme Court County of New York Case No. 626410/2018**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$9,083.00** |

**Andres Umana
9140 Burnet Ave., #3
North Hills, CA 91343**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **business debt**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$25,045.00** |

**ARINC DIRECT
2551 Riva Road M/S 6-2566
Annapolis, MD 21401-7465**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **business debt**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| Debtor | **Exceptional Innovation, Inc.** | Case number (*if known*) | **2:19-bk-50766** |
|---|---|---|---|
| | Name | | |

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$38,113.00** |
|---|---|---|---|

**Billings & Associates, LLC**
**P.O. Box 1557**
**Westerville, OH 43086**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ☑ No   ☐ Yes

---

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$662,740.38** |
|---|---|---|---|

**Blueport Inc.**
**2 Annette Road**
**Foxboro, MA 02035**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Business debt**

Is the claim subject to offset? ☑ No   ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$72,016.08** |
|---|---|---|---|

**Brown George Ross LLP**
**2121 Avenue of the Stars, 28th  Floor**
**Los Angeles, CA 90067**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Cert. of Judgment, Delaware County Common Pleas**
**Court, Case No. 18 CJ 66 015**

Is the claim subject to offset? ☑ No   ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,400.00** |
|---|---|---|---|

**CAE SimuFlite Inc**
**2929 West Airfield Drive**
**DFW Airport**
**Dallas, TX 75261-4508**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ☑ No   ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Cameron Mokas**
**c/o Gregory R. Mansell**
**1457 S. High St**
**Columbus, OH 43207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Is the claim subject to offset? ☑ No   ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,128.00** |
|---|---|---|---|

**CHEFFY PASSIDOMO**
**821 Fifth Ave. South**
**Naples, FL 34102**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ☑ No   ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Christopher McVay**
**c/o Gregory R. Mansell**
**1457 S. High St**
**Columbus, OH 43207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Is the claim subject to offset? ☑ No   ☐ Yes

---

| Debtor | **Exceptional Innovation, Inc.** | | Case number (if known) | **2:19-bk-50766** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$41,428.00** |
|---|---|---|---|

**CMC Industrial I, LLC**
**P.O. Box 72306**
**Cleveland, OH 04419-2002**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$912.00** |
|---|---|---|---|

**CSC**
**251 Little Falls Drive**
**Wilmington, DE 19808-1674**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number  **0173**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,234.00** |
|---|---|---|---|

**CT Corporation**
**3 University Plaza Drive Suite 506**
**Hackensack, NJ 07601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number  **1458**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,745.00** |
|---|---|---|---|

**Daniel Wolf**
**2235 Old East Pine Trail**
**Midland, MI 48642**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**David Miller**
**c/o Gregory R. Mansell**
**1457 S. High St**
**Columbus, OH 43207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,750.00** |
|---|---|---|---|

**Dell Financial Services**
**PO Box 5292**
**Carol Stream, IL 60197-5292**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,644.00** |
|---|---|---|---|

**DLA Piper LLP**
**P.o. Box 75190**
**Baltimore, MD 21275**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number  **2014**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Exceptional Innovation, Inc.** | | Case number (if known) | **2:19-bk-50766** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|
| | Eric Wilder<br>c/o Gregory R. Mansell<br>1457 S. High St<br>Columbus, OH 43207 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** Business debt; US District Court Case No. 19-CV-466 | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$16,759.30** |
|---|---|---|---|
| | Euler Hermes North America Ins. Co.<br>800 Red Brook Blvd.<br>Owings Mills, MD 21117 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** Breach of credit agreement, Franklin County Common Pleas Court Case no. 18 CV 10031 | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.20 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$15,134.00** |
|---|---|---|---|
| | Flyingviolin, Inc<br>1750 Manhattan Ave.<br>Hermosa Beach, CA 90254 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** business debt | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.21 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$24,302.00** |
|---|---|---|---|
| | GANFER SHORE LEEDS & ZAUDERER LLP<br>360 Lexington Avenue<br>New York, NY 10017 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** business debt | |
| | Last 4 digits of account number  4287 | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|
| | Guest Tek Interactive Entertainment Ltd.<br>c/o Baker & Hostetler LLP<br>200 Civic Center Drive, Suite 1200<br>Columbus, OH 43215 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** Buximess Debt; US Dist. Ct. Case No. 17 CV 963 | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|
| | Howard Watts<br>c/o Gregory R. Mansell<br>1457 S. High St<br>Columbus, OH 43207 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** Business debt; US District Court Case No. 19-CV-466 | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|
| | Jamie Forsythe<br>c/o Gregory R. Mansell<br>1457 S. High St<br>Columbus, OH 43207 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** Business debt; US District Court Case No. 19-CV-466 | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor | **Exceptional Innovation, Inc.** | Case number (if known) | **2:19-bk-50766** |
|---|---|---|---|
| | Name | | |

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,231.00 |
|---|---|---|---|

**JC & COMPANY**
**125 West Mulberry Street**
**Lancaster, OH 43130**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,903.00 |
|---|---|---|---|

**JEPPESEN SANDERSON**
**55 Inverness Drive East**
**Englewood, CO 80016**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Joseph Kobalka**
**c/o Gregory R. Mansell**
**1457 S. High St**
**Columbus, OH 43207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Kenny NG**
**c/o Gregory R. Mansell**
**1457 S. High St**
**Columbus, OH 43207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Matt Stephey**
**c/o Gregory R. Mansell**
**1457 S. High St**
**Columbus, OH 43207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,076.00 |
|---|---|---|---|

**MedAire**
**4722 N 24th St. Ste. 450**
**Phoenix, AZ 85016-4854**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,129.00 |
|---|---|---|---|

**MERRY KNOWLTON**
**1309 Azalea Drive**
**Reynoldsburg, OH 43068**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor | **Exceptional Innovation, Inc.** | Case number (if known) | **2:19-bk-50766** |
|---|---|---|---|
| | Name | | |

---

**3.32** | Nonpriority creditor's name and mailing address

Metropolis IP Inc.
325 3 St. SE, Unit 1209
Calgary, AB T2G 0T9
CANADA

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*            **$43,654.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business debt, Franklin County Common Pleas Court Case No. 18 CV 6765**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.33** | Nonpriority creditor's name and mailing address

Michael Hill
c/o Gregory R. Mansell
1457 S. High St
Columbus, OH 43207

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*            **Unknown**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.34** | Nonpriority creditor's name and mailing address

Michael Schertzer
c/o Gregory R. Mansell
1457 S. High St
Columbus, OH 43207

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*            **Unknown**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.35** | Nonpriority creditor's name and mailing address

Nicholas Dalton
c/o Gregory R. Mansell
1457 S. High St
Columbus, OH 43207

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*            **Unknown**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.36** | Nonpriority creditor's name and mailing address

Nora Merhar
c/o Gregory R. Mansell
1457 S. High St
Columbus, OH 43207

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*            **Unknown**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.37** | Nonpriority creditor's name and mailing address

Odyssey Electronics, LLC
5167 wagon Wheel lane
Columbus, OH 43230

Date(s) debt was incurred _
Last 4 digits of account number  **3366**

As of the petition filing date, the claim is: *Check all that apply.*            **$335.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.38** | Nonpriority creditor's name and mailing address

Perez & Morris LLC
800 Ravine's Edge Court, Suite 300
Columbus, OH 43235

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*            **$1,288.45**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Legal Services**

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | **Exceptional Innovation, Inc.** | Case number (if known) | **2:19-bk-50766** |
|---|---|---|---|
| | Name | | |

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Potential Employee Claims**
**(to be supplemented; privacy concerns)**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **(to be supplemented; privacy concerns)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,130.00 |
|---|---|---|---|

**Preston Williamson**
**2808 Jason Ct**
**Thousand Oaks, CA 91362**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $20,022.00 |
|---|---|---|---|

**Ralph Salisbury**
**3886 Aztec Ct.**
**Simi Valley, CA 93063**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Richard Conley**
**c/o Gregory R. Mansell**
**1457 S. High St**
**Columbus, OH 43207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,000.00 |
|---|---|---|---|

**Rober Freeman**
**4130 E. 5th Ave.**
**Midlothian, VA 23113**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,473.00 |
|---|---|---|---|

**Robert Greene**
**10750 Wilshire Blvd., Suite 406**
**Los Angeles, CA 90024**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,016.25 |
|---|---|---|---|

**Robert Half International**
**12400 Collection Cir. Dr.**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Breach of Contract, Delaware County Common Pleas**
**Court Case No. 18 CV H 11 0628**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Exceptional Innovation, Inc.** | Case number (if known) | **2:19-bk-50766** |
|---|---|---|---|
| | Name | | |

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,033.00 |
|---|---|---|---|

**ROCKWELL COLLINS**
**400 Collins Road**
**Cedar Rapids, IA 52498**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Rosen Hotels & Resorts**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Business debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Ryan Carr**
**c/o Gregory R. Mansell**
**1457 S. High St**
**Columbus, OH 43207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,465.00 |
|---|---|---|---|

**ScanSource Inc.**
**6 Logue Ct.**
**Greenville, SC 29615**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Business debt; Delaware County Municipal Court Case No. 18 CVF 1758**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Sharon Miller**
**c/o Gregory R. Mansell**
**1457 S. High St**
**Columbus, OH 43207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $20,311.00 |
|---|---|---|---|

**Signature Flight Support Corp**
**201 South Orange Avenue, Suite 1100**
**Orlando, FL 32801**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,345,308.00 |
|---|---|---|---|

**SM Aviation Leasing LLC**
**480 Olde Worthington Road, Suite 350**
**Columbus, OH 43082**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Exceptional Innovation, Inc.** | Case number (if known) | **2:19-bk-50766** |
| | Name | | |

---

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,647.00** |

**ST INVESTMENT PROPERTIES**
**480 Olde Worthington Road, Suite 350**
**Columbus, OH 43082**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**Steve Campbell**
**c/o Gregory R. Mansell**
**1457 S. High St**
**Columbus, OH 43207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**Tammy Tull Oakley**
**c/o Gregory R. Mansell**
**1457 S. High St**
**Columbus, OH 43207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$12,901.00** |

**TEKsystems, Inc.**
**5115 Parkcenter Ave**
**Dublin, OH 43017**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Business debt, Delaware County Municipal Court Case No. 18 CVF 01568**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**Terrance Malone**
**c/o Gregory R. Mansell**
**1457 S. High St**
**Columbus, OH 43207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,020.00** |

**Terry Casto**
**411 Walnut St., #2606**
**Green Cove Springs, FL 32043**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**Terry Keith**
**c/o Gregory R. Mansell**
**1457 S. High St**
**Columbus, OH 43207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Exceptional Innovation, Inc.** | Case number (if known) | **2:19-bk-50766** |
|---|---|---|---|
| | Name | | |

---

| 3.60 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,307.00** |
|---|---|---|---|

**Teterboro Airport**
**111 Industrial Ave**
**Teterboro,, NJ 07608**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.61 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,610.00** |
|---|---|---|---|

**The Behal Law Group LLC**
**501 South High street**
**Columbus, OH 43215**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.62 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,290.00** |
|---|---|---|---|

**The Immaculate Touch**
**365 Boston Post Road, #360**
**Columbus, OH 43219**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.63 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Thomas Leone**
**c/o Gregory R. Mansell**
**1457 S. High St**
**Columbus, OH 43207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.64 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$308,366.00** |
|---|---|---|---|

**Tonkon Torp LLP**
**888 SW Fifth Ave., Suite 1600**
**Portland, OR 97204**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.65 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$330.00** |
|---|---|---|---|

**Treasurer State of Ohio**
**c/o Seif & McNamee**
**110 E. Emmitt Avenue**
**Waverly, OH 45690**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.66 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$272,732.72** |
|---|---|---|---|

**Twentieth Centry Fox Film Corp.**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Business debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor | **Exceptional Innovation, Inc.** | Case number (if known) | **2:19-bk-50766** |
|---|---|---|---|
| | Name | | |

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Aaron Cole**<br>**2323 Park Ave**<br>**Cincinnati, OH 45206** | Line **3.45**<br>☐ Not listed. Explain ____ | _ |
| 4.2 | **Aaron Cole**<br>**2323 Park Ave**<br>**Cincinnati, OH 45206** | Line **3.56**<br>☐ Not listed. Explain ____ | _ |
| 4.3 | **Aaron Cole**<br>**2323 Park Ave**<br>**Cincinnati, OH 45206** | Line **3.49**<br>☐ Not listed. Explain ____ | _ |
| 4.4 | **Baker & Hostetler**<br>**200 Civic Denter Drive, Suite 1200**<br>**Columbus, OH 43215** | Line **3.22**<br>☐ Not listed. Explain ____ | _ |
| 4.5 | **Carl Zapffee, Esq**<br>**Zwicker & Associates, P.C.**<br>**100 Corporate Woods, Suie 230**<br>**Rochester, NY 14623** | Line **3.1**<br>☐ Not listed. Explain ____ | _ |
| 4.6 | **Frank C. Santoiemmo**<br>**4760 Richmond Rd., Suite 200**<br>**Olmsted Falls, OH 44138** | Line **3.11**<br>☐ Not listed. Explain ____ | _ |
| 4.7 | **James M. Williams**<br>**158 N. Broadway**<br>**New Philadelphia, OH 44663** | Line **3.32**<br>☐ Not listed. Explain ____ | _ |
| 4.8 | **Neil Sander**<br>**2 Miranova Place, Suite 700**<br>**Columbus, OH 43215** | Line **3.19**<br>☐ Not listed. Explain ____ | _ |
| 4.9 | **Ohio Atty General, Collec. Enforcement**<br>**Attn: Bankruptcy Unit**<br>**150 East Gay Street, 21st Floor**<br>**Columbus, OH 43215** | Line **2.4**<br>☐ Not listed. Explain ____ | _ |
| 4.10 | **Ohio Atty General, Collec. Enforcement**<br>**Attn: Bankruptcy Unit**<br>**150 East Gay Street, 21st Floor**<br>**Columbus, OH 43215** | Line **2.2**<br>☐ Not listed. Explain ____ | _ |
| 4.11 | **Ohio Atty General, Collec. Enforcement**<br>**Attn: Bankruptcy Unit**<br>**150 East Gay Street, 21st Floor**<br>**Columbus, OH 43215** | Line **2.3**<br>☐ Not listed. Explain ____ | _ |
| 4.12 | **Walter & Haverfield PLL**<br>**c/o Allison E. Cole**<br>**50 Public Square, 1300 Terminal Tower**<br>**Cleveland, OH 44113-2253** | Line **3.32**<br>☐ Not listed. Explain ____ | _ |

**Part 4:**   **Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5.  Add the amounts of priority and nonpriority unsecured claims.**

Debtor    **Exceptional Innovation, Inc.**

Name

Case number (if known)    **2:19-bk-50766**

|  |  | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $              0.00 |
| **5b. Total claims from Part 2** | 5b. + | $        3,169,012.18 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $        3,169,012.18 |

**Fill in this information to identify the case:**

Debtor name **Exceptional Innovation, Inc.**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF OHIO

Case number (if known) **2:19-bk-50766**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*    *Property*
    (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest | **insufficient information to determine whether the leases/contracts set forth in the attached are executory; copies of all leases/contracts available upon request.** |
| State the term remaining | |
| List the contract number of any government contract | **See attached** |

**Fill in this information to identify the case:**

Debtor name **Exceptional Innovation, Inc.**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF OHIO

Case number (if known) **2:19-bk-50766**

☐ Check if this is an amended filing

Official Form 206H
# Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **The SmarTV Company LLC** | **co-debtor on several of the subject debts** | | ☐ D _____ ☐ E/F _____ ☐ G _____ |

---

**Fill in this information to identify the case:**

Debtor name      **Exceptional Innovation, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF OHIO

Case number (if known)    **2:19-bk-50766**

☐ Check if this is an
amended filing

---

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy            04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2019** to **Filing Date** | ☐ Operating a business<br>■ Other  **net income from business** | **Unknown** |
   | **For prior year:**<br>From  **1/01/2018** to **12/31/2018** | ☐ Operating a business<br>■ Other  **net income from business** | **$-1,783,086.00** |
   | **For year before that:**<br>From  **1/01/2017** to **12/31/2017** | ☐ Operating a business<br>■ Other  **net income from business** | **$-860,156.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing for bankruptcy**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|

---

| Debtor | **Exceptional Innovation, Inc.** | | | Case number *(if known)* **2:19-bk-50766** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.    see attached check detail | | **Unknown** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    see attached check detail | | **Unknown** | |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

### Part 3:   Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.    **American Express Travel Related Services v. Exceptional Innovation, Inc.**<br>**656410/2018** | **Civil** | **Supreme Court County of New York** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2.    **Browne George Ross LLP v. Exceptional Innovation Inc.**<br>**18 CJ 66 015** | **Civil** | **Delaware County Common Pleas Court**<br>**91 North Sandusky Street**<br>**Delaware, OH 43015** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

| Debtor | **Exceptional Innovation, Inc.** | | | Case number *(if known)* **2:19-bk-50766** |
|---|---|---|---|---|

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.3. | **CMC Industrial I, LLC v. Exceptional Innovation Inc.**<br>**2018 CVG 0-42638** | **Civil** | **Franklin County Municipal Court**<br>**375 S. High Street**<br>**Columbus, OH 43215** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Euler Hermes North America Ins. Co. v. Exceptional Innovation Inc.**<br>**18 CV 10031** | **Civil** | **Franklin County Common Pleas**<br>**373 S. High Street**<br>**Columbus, OH 43215** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **Guest Tek Interactive Entertainment Ltd. v. Exceptional Innovation, Inc.**<br>**17- CV 963** | **Civil** | **US District Court SD of Ohio** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Metropolis IP Inc. v. Exceptional Innovation Inc.**<br>**Case No. 18 CV 6765** | **Civil** | **Franklin County Common Pleas**<br>**373 S. High Street**<br>**Columbus, OH 43215** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. | **Robert Half International Inc. vs. Exceptional Innovation Inc.**<br>**18 cv H 11 0628** | **Civil** | **Delaware County Common Pleas Court**<br>**91 North Sandusky Street**<br>**Delaware, OH 43015** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.8. | **Steve Campbell, et al. v. Exceptional Innovation, Inc., et al.**<br>**19 CV 466** | **Civil** | **US District Court, SD of Ohio** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.9. | **TEKsystems, Inc. v. Exceptional Innovation, Inc.**<br>**18 CVF 1568** | **Civil** | **Delaware County Municipal Court** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

---

**Part 4:   Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:   Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

---

| Debtor | **Exceptional Innovation, Inc.** | Case number *(if known)* | **2:19-bk-50766** |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:**    **Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1.   **Allen Stovall Neuman Fisher & Ashton LLP**<br>**fka Allen Kuehnle Stovall & Neuman LLP**<br>**17 S. High Street, Suite 1220**<br>**Columbus, OH 43215** | **from pre-petition retainer:  2/12/19 ($3,500); 3/8/19 ($2,418)** | **various** | **$5,918.30** |
| Email or website address | | | |
| Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**    **Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

**Part 8:**    **Health Care Bankruptcies**

Debtor   **Exceptional Innovation, Inc.**                                      Case number *(if known)*  **2:19-bk-50766**

---

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:   Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

   ☐ No Go to Part 10.
   ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Exceptional Innovation, Inc. 401(K) Profit Sharing Plan** | EIN: |

   Has the plan been terminated?
   ■ No
   ☐ Yes

---

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Exceptional Innovation, Inc.**                                    Case number *(if known)*  **2:19-bk-50766**

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **offsite warehoue** | **unknown** | **contents unknown** | ☐ No<br>■ Yes |

## Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

## Part 12:  Details About Environment Information

For the purpose of Part 12, the following definitions apply:
    *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

    *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

    *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■ No.
    ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13:  Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Debtor | **Exceptional Innovation, Inc.** | Case number *(if known)* **2:19-bk-50766** |

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |
| 25.1. **The SmarTV Company LLC** | hospitality technology; sole owner | **EIN:**<br><br>**From-To** |

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  **Dan Unthank** | |
| 26a.2.  **Andrea Cranfill** | |
| 26a.3.  **Dave Freeland** | |
| 26a.4.  **others unknown** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

### 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

### 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Exceptional Innovation, Inc.** | | Case number *(if known)* | **2:19-bk-50766** |
|---|---|---|---|---|

☐ No

■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Seale Moorer** | **unknown** | **CEO** | **unknown** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See response to #4 above** | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

■ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| **unknown; 401k information provided to chapter 7 Trustee** | **EIN:** |

Debtor    **Exceptional Innovation, Inc.**                                    Case number *(if known)*  **2:19-bk-50766**

---

| **Part 14:** | **Signature and Declaration** |

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March 12, 2019**

**/s/ John J. Brannelly**                                    **John J. Brannelly**
Signature of individual signing on behalf of the debtor                Printed name

Position or relationship to debtor    **Former Director**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

STATEMENT OF FINANCIAL AFFAIRS, QUESTION 3

| Type | Num | Date | Name | Item | Account | Paid Amou | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | EFT | 1/23/2019 | WORLDWIDE EXPRESS | | 1000 HUNTINGTON BANK-EI-6294 | | (114) |
| Check | EFT | 1/16/2019 | WORLDWIDE EXPRESS | | 1000 HUNTINGTON BANK-EI-6294 | | (598) |
| Check | EFT | 1/9/2019 | MICROSOFT | | 1000 HUNTINGTON BANK-EI-6294 | | (337) |
| Check | EFT | 1/9/2019 | WORLDWIDE EXPRESS | | 1000 HUNTINGTON BANK-EI-6294 | | (254) |
| Check | EFT | 1/9/2019 | MICROSOFT | | 1000 HUNTINGTON BANK-EI-6294 | | (216) |
| Check | EFT | 1/3/2019 | Quadriga Americas | | 1000 HUNTINGTON BANK-EI-6294 | | (6,000) |
| Check | WIRE | 1/3/2019 | Nicholas Dalton | | HUNTINGTON QA | | (1,636) |
| Check | ACH | 1/3/2019 | INFINITE CONFERENCING | | HUNTINGTON QA | | (97) |
| Check | EFT | 1/3/2019 | Media Temple | | HUNTINGTON QA | | (50) |
| Check | EFT | 1/2/2019 | WORLDWIDE EXPRESS | | 1000 HUNTINGTON BANK-EI-6294 | | (526) |
| Check | EFT | 12/31/2018 | Quadriga Americas | | 1000 HUNTINGTON BANK-EI-6294 | | (12,000) |
| Check | | 5227 | 12/28/2018 | SEALE MOORER | | HUNTINGTON QA | | (33,881) |
| Check | | 5285 | 12/28/2018 | James Naro | | HUNTINGTON QA | | (9,585) |
| Check | | 5253 | 12/28/2018 | ERIC EICHENSEHR | | HUNTINGTON QA | | (6,740) |
| Check | | 5282 | 12/28/2018 | Colin Jenkins | | HUNTINGTON QA | | (6,541) |
| Check | | 5236 | 12/28/2018 | Neil Schubert | | HUNTINGTON QA | | (5,873) |
| Check | | 5284 | 12/28/2018 | Helen Kollner | | HUNTINGTON QA | | (5,501) |
| Check | | 5249 | 12/28/2018 | JONATHAN B. CHAPMAN | | HUNTINGTON QA | | (5,360) |
| Check | | 5245 | 12/28/2018 | Jamie Nuebel | | HUNTINGTON QA | | (4,553) |
| Check | | 5229 | 12/28/2018 | RICHARD SWIFT | | HUNTINGTON QA | | (4,300) |
| Check | | 5267 | 12/28/2018 | MATTHEW STEPHEY | | HUNTINGTON QA | | (4,217) |
| Check | | 5250 | 12/28/2018 | Dinesh Chitrala | | HUNTINGTON QA | | (3,885) |
| Check | ACH | | 12/28/2018 | Nicole C Gersper | | HUNTINGTON QA | | (3,842) |
| Check | | 5238 | 12/28/2018 | Scott Akesson | | HUNTINGTON QA | | (3,787) |
| Check | | 5269 | 12/28/2018 | William Virgin | | HUNTINGTON QA | | (3,531) |
| Check | | 5235 | 12/28/2018 | Al Neis | | HUNTINGTON QA | | (3,494) |
| Check | | 5264 | 12/28/2018 | Matthew Moore | | HUNTINGTON QA | | (3,469) |
| Check | | 5233 | 12/28/2018 | Candice Martini | | HUNTINGTON QA | | (3,425) |
| Check | | 5290 | 12/28/2018 | FRANK M PEES CHAPTER 13 | | HUNTINGTON QA | | (3,388) |
| Check | | 5275 | 12/28/2018 | Andrea Cranfill | | HUNTINGTON QA | | (3,193) |
| Check | | 5274 | 12/28/2018 | Hal Watts | | HUNTINGTON QA | | (2,971) |
| Check | | 5287 | 12/28/2018 | Chris McVay | | HUNTINGTON QA | | (2,961) |
| Check | | 5276 | 12/28/2018 | David Freeland | | HUNTINGTON QA | | (2,954) |
| Check | | 5266 | 12/28/2018 | Jason Smith | | HUNTINGTON QA | | (2,953) |
| Check | | 5260 | 12/28/2018 | Michael Krull | | HUNTINGTON QA | | (2,917) |
| Check | EFT | | 12/28/2018 | David Miller | | HUNTINGTON QA | | (2,664) |
| Check | | 5270 | 12/28/2018 | Eric Wilder | | HUNTINGTON QA | | (2,660) |
| Check | | 5254 | 12/28/2018 | Jason Elson | | HUNTINGTON QA | | (2,503) |
| Check | | 5278 | 12/28/2018 | Jeannie Heffner | | HUNTINGTON QA | | (2,452) |
| Check | | 5258 | 12/28/2018 | Andrew Johnston | | HUNTINGTON QA | | (2,414) |
| Check | | 5247 | 12/28/2018 | Showri Bekal | | HUNTINGTON QA | | (2,402) |
| Check | | 5271 | 12/28/2018 | Artur E. Yagdzhiyants | | HUNTINGTON QA | | (2,393) |
| Check | | 5257 | 12/28/2018 | Todd Gongwer | | HUNTINGTON QA | | (2,352) |
| Check | | 5248 | 12/28/2018 | Chris Chapman | | HUNTINGTON QA | | (2,301) |
| Check | | 5273 | 12/28/2018 | John Crowley | | HUNTINGTON QA | | (2,223) |
| Check | | 5239 | 12/28/2018 | Steve Campbell | | HUNTINGTON QA | | (2,169) |
| Check | | 5246 | 12/28/2018 | Todd Nuzum | | HUNTINGTON QA | | (2,162) |
| Check | | 5242 | 12/28/2018 | Terry Malone | | HUNTINGTON QA | | (2,007) |
| Check | | 5241 | 12/28/2018 | Michael Hill | | HUNTINGTON QA | | (2,004) |
| Check | | 5265 | 12/28/2018 | Dennis Rund | | HUNTINGTON QA | | (1,979) |
| Check | | 5244 | 12/28/2018 | Kenny Ng | | HUNTINGTON QA | | (1,975) |
| Check | | 5279 | 12/28/2018 | Ashley Rogers | | HUNTINGTON QA | | (1,961) |
| Check | | 5256 | 12/28/2018 | Jarrod Freeman | | HUNTINGTON QA | | (1,936) |
| Check | | 5255 | 12/28/2018 | James Forsythe | | HUNTINGTON QA | | (1,926) |
| Check | | 5228 | 12/28/2018 | Chris Shepard | | HUNTINGTON QA | | (1,916) |
| Check | | 5230 | 12/28/2018 | Tammy Tull | | HUNTINGTON QA | | (1,899) |
| Check | | 5286 | 12/28/2018 | Thomas Leone | | HUNTINGTON QA | | (1,878) |
| Check | | 5226 | 12/28/2018 | Lynn A Bell | | HUNTINGTON QA | | (1,796) |
| Check | | 5277 | 12/28/2018 | David Unthank | | HUNTINGTON QA | | (1,759) |
| Check | | 5232 | 12/28/2018 | Terry Keith | | HUNTINGTON QA | | (1,758) |
| Check | | 5281 | 12/28/2018 | Michael Schertzer | | HUNTINGTON QA | | (1,749) |
| Check | | 5251 | 12/28/2018 | Richard Conley | | HUNTINGTON QA | | (1,748) |
| Check | | 5234 | 12/28/2018 | Nora M. Merhar | | HUNTINGTON QA | | (1,695) |
| Check | | 5283 | 12/28/2018 | Sean Dolan | | HUNTINGTON QA | | (1,657) |
| Check | | 5237 | 12/28/2018 | Brian Zupko | | HUNTINGTON QA | | (1,640) |
| Check | | 5280 | 12/28/2018 | Rene Rivas Umana | | HUNTINGTON QA | | (1,480) |
| Check | | 5268 | 12/28/2018 | William Swary | | HUNTINGTON QA | | (1,471) |
| Check | | 5272 | 12/28/2018 | James Albert | | HUNTINGTON QA | | (1,410) |
| Check | | 5263 | 12/28/2018 | Cameron Mokas | | HUNTINGTON QA | | (1,306) |
| Check | | 5259 | 12/28/2018 | Joseph Kobalka | | HUNTINGTON QA | | (1,270) |
| Check | | 5262 | 12/28/2018 | Sharon Miller | | HUNTINGTON QA | | (1,270) |
| Check | | 5261 | 12/28/2018 | Vergel Lattimore | | HUNTINGTON QA | | (1,219) |
| Check | | 5240 | 12/28/2018 | Ryan Carr | | HUNTINGTON QA | | (1,167) |
| Check | EFT | | 12/28/2018 | INFINITI OF COLUMBUS LLC | | 1000 HUNTINGTON BANK-EI-6294 | | (1,136) |
| Check | | 5231 | 12/28/2018 | Tim Greeley | | HUNTINGTON QA | | (947) |
| Check | | 5243 | 12/28/2018 | Tracy McCurry | | HUNTINGTON QA | | (895) |
| Check | | 5289 | 12/28/2018 | Clerk, U.S. District Court | | HUNTINGTON QA | | (453) |
| Check | EFT | | 12/28/2018 | INFINITI OF COLUMBUS LLC | | 1000 HUNTINGTON BANK-EI-6294 | | (393) |
| Check | | 5288 | 12/28/2018 | OH DIVISION OF CHILD SUPPORT | | HUNTINGTON QA | | (387) |
| Check | | 5225 | 12/27/2018 | ANTHEM BCBS | | HUNTINGTON QA | | (86,657) |
| Check | EFT | | 12/27/2018 | Quadriga Americas | | 1000 HUNTINGTON BANK-EI-6294 | | (1,300) |

| | | | | | |
|---|---|---|---|---|---|
| Check | EFT | | 12/26/2018 | WORLDWIDE EXPRESS | 1000 HUNTINGTON BANK-EI-6294 | (530) |
| Check | EFT | | 12/21/2018 | Quadriga Americas | 1000 HUNTINGTON BANK-EI-6294 | (7,100) |
| Check | EFT | | 12/21/2018 | OHIO BUREAU OF WORKERS' COMPENSATION | 1000 HUNTINGTON BANK-EI-6294 | (919) |
| Check | EFT | | 12/20/2018 | Quadriga Americas | 1000 HUNTINGTON BANK-EI-6294 | (4,500) |
| Check | | 5224 | 12/19/2018 | UNITED HEALTHCARE | HUNTINGTON QA | (38,662) |
| Check | | 5223 | 12/19/2018 | CITY OF WESTERVILLE | HUNTINGTON QA | (21,088) |
| Check | EFT | | 12/19/2018 | Quadriga Americas | 1000 HUNTINGTON BANK-EI-6294 | (6,200) |
| Check | ACH | | 12/19/2018 | Jamie Nuebel | HUNTINGTON QA | (4,553) |
| Check | | 5222 | 12/19/2018 | Andrea Cranfill | HUNTINGTON QA | (3,193) |
| Check | EFT | | 12/19/2018 | Verizon Wireless | 1000 HUNTINGTON BANK-EI-6294 | (2,051) |
| Check | EFT | | 12/19/2018 | WORLDWIDE EXPRESS | 1000 HUNTINGTON BANK-EI-6294 | (454) |
| Check | ACH | | 12/14/2018 | David Miller | HUNTINGTON QA | (2,664) |
| Check | EFT | | 12/14/2018 | Paychex | 1000 HUNTINGTON BANK-EI-6294 | (140) |
| Check | | 5164 | 12/13/2018 | SEALE MOORER | HUNTINGTON QA | (33,881) |
| Check | | 5215 | 12/13/2018 | James Naro | HUNTINGTON QA | (28,754) |
| Check | | 5220 | 12/13/2018 | Neil Schubert | HUNTINGTON QA | (17,618) |
| Check | | 5183 | 12/13/2018 | ERIC EICHENSEHR | HUNTINGTON QA | (6,740) |
| Check | | 5212 | 12/13/2018 | Colin Jenkins | HUNTINGTON QA | (6,541) |
| Check | | 5214 | 12/13/2018 | Helen Kollner | HUNTINGTON QA | (5,501) |
| Check | | 5179 | 12/13/2018 | Jon Chapman | HUNTINGTON QA | (5,360) |
| Check | | 5177 | 12/13/2018 | Geoff Carr | HUNTINGTON QA | (4,840) |
| Check | | 5221 | 12/13/2018 | Werner Services, Inc. | HUNTINGTON QA | (4,427) |
| Check | | 5166 | 12/13/2018 | Rick Swift | HUNTINGTON QA | (4,300) |
| Check | | 5197 | 12/13/2018 | MATTHEW STEPHEY | HUNTINGTON QA | (4,217) |
| Check | | 5180 | 12/13/2018 | Dinesh Chitrala | HUNTINGTON QA | (3,885) |
| Check | | 5168 | 12/13/2018 | Nicole C Gersper | HUNTINGTON QA | (3,842) |
| Check | | 5152 | 12/13/2018 | Scott Akesson | HUNTINGTON QA | (3,787) |
| Check | | 5199 | 12/13/2018 | William Virgin | HUNTINGTON QA | (3,531) |
| Check | | 5173 | 12/13/2018 | Al Nels | HUNTINGTON QA | (3,494) |
| Check | | 5163 | 12/13/2018 | Lynn A Bell | HUNTINGTON QA | (3,479) |
| Check | | 5159 | 12/13/2018 | Chris McVay | HUNTINGTON QA | (3,479) |
| Check | | 5171 | 12/13/2018 | Candice Martini | HUNTINGTON QA | (3,425) |
| Check | | 5174 | 12/13/2018 | FRANK M PEES CHAPTER 13 | HUNTINGTON QA | (3,388) |
| Check | | 5205 | 12/13/2018 | Andrea Cranfill | HUNTINGTON QA | (3,170) |
| Check | | 5206 | 12/13/2018 | David Freeland | HUNTINGTON QA | (2,954) |
| Check | | 5196 | 12/13/2018 | Jason Smith | HUNTINGTON QA | (2,953) |
| Check | | 5190 | 12/13/2018 | Michael Krull | HUNTINGTON QA | (2,917) |
| Check | | 5204 | 12/13/2018 | Hal Watts | HUNTINGTON QA | (2,820) |
| Check | | 5200 | 12/13/2018 | Eric Wilder | HUNTINGTON QA | (2,660) |
| Check | | 5184 | 12/13/2018 | Jason Elson | HUNTINGTON QA | (2,503) |
| Check | | 5208 | 12/13/2018 | Jeannie Heffner | HUNTINGTON QA | (2,452) |
| Check | | 5188 | 12/13/2018 | Andrew Johnston- | HUNTINGTON QA | (2,414) |
| Check | | 5176 | 12/13/2018 | Showri Bekal | HUNTINGTON QA | (2,402) |
| Check | | 5201 | 12/13/2018 | Artur E. Yagdzhiyants | HUNTINGTON QA | (2,393) |
| Check | | 5187 | 12/13/2018 | Todd Gongwer | HUNTINGTON QA | (2,352) |
| Check | | 5178 | 12/13/2018 | Chris Chapman | HUNTINGTON QA | (2,301) |
| Check | | 5203 | 12/13/2018 | John Crowley | HUNTINGTON QA | (2,223) |
| Check | | 5153 | 12/13/2018 | Steve Campbell | HUNTINGTON QA | (2,169) |
| Check | | 5175 | 12/13/2018 | Todd Huzum | HUNTINGTON QA | (2,162) |
| Check | | 5157 | 12/13/2018 | TERRANCE MALONE | HUNTINGTON QA | (2,007) |
| Check | | 5155 | 12/13/2018 | Michael Hill | HUNTINGTON QA | (2,004) |
| Check | | 5195 | 12/13/2018 | Dennis Rund | HUNTINGTON QA | (1,979) |
| Check | | 5160 | 12/13/2018 | Kenny Ng | HUNTINGTON QA | (1,975) |
| Check | | 5209 | 12/13/2018 | Ashley Rogers | HUNTINGTON QA | (1,961) |
| Check | | 5186 | 12/13/2018 | Jarrod Freeman | HUNTINGTON QA | (1,936) |
| Check | | 5185 | 12/13/2018 | James Forsythe | HUNTINGTON QA | (1,926) |
| Check | | 5165 | 12/13/2018 | Chris Shepard | HUNTINGTON QA | (1,916) |
| Check | | 5167 | 12/13/2018 | Tammy Tull | HUNTINGTON QA | (1,899) |
| Check | | 5194 | 12/13/2018 | Matthew Moore | HUNTINGTON QA | (1,793) |
| Check | | 5207 | 12/13/2018 | David Unthank | HUNTINGTON QA | (1,759) |
| Check | | 5170 | 12/13/2018 | Terry Keith | HUNTINGTON QA | (1,758) |
| Check | | 5211 | 12/13/2018 | Michael Schertzer | HUNTINGTON QA | (1,749) |
| Check | | 5181 | 12/13/2018 | Richard Conley | HUNTINGTON QA | (1,748) |
| Check | | 5172 | 12/13/2018 | Nora M. Merhar | HUNTINGTON QA | (1,695) |
| Check | | 5213 | 12/13/2018 | Sean Dolan | HUNTINGTON QA | (1,657) |
| Check | | 5151 | 12/13/2018 | Brian Zupko | HUNTINGTON QA | (1,640) |
| Check | | 5182 | 12/13/2018 | Nicholas Dalton | HUNTINGTON QA | (1,636) |
| Check | | 5162 | 12/13/2018 | Vision Service Plan | HUNTINGTON QA | (1,594) |
| Check | | 5210 | 12/13/2018 | Rene Rivas Umana | HUNTINGTON QA | (1,480) |
| Check | | 5198 | 12/13/2018 | William Swary | HUNTINGTON QA | (1,471) |
| Check | | 5202 | 12/13/2018 | James Albert | HUNTINGTON QA | (1,410) |
| Check | | 5156 | 12/13/2018 | Thomas Leone | HUNTINGTON QA | (1,352) |
| Check | | 5193 | 12/13/2018 | Cameron Mokas | HUNTINGTON QA | (1,306) |
| Check | | 5189 | 12/13/2018 | Joseph Kobalka | HUNTINGTON QA | (1,270) |
| Check | | 5192 | 12/13/2018 | Sharon Miller | HUNTINGTON QA | (1,270) |
| Check | | 5218 | 12/13/2018 | XTRA Lease | HUNTINGTON QA | (1,258) |
| Check | | 5191 | 12/13/2018 | Vergel Lattimore | HUNTINGTON QA | (1,219) |
| Check | | 5154 | 12/13/2018 | Ryan Carr | HUNTINGTON QA | (1,167) |
| Check | | 5169 | 12/13/2018 | Tim Greeley | HUNTINGTON QA | (947) |
| Check | | 5158 | 12/13/2018 | Tracy McCurry | HUNTINGTON QA | (895) |
| Check | | 5219 | 12/13/2018 | Michael Schertzer | HUNTINGTON QA | (725) |
| Check | EFT | | 12/13/2018 | WORLDWIDE EXPRESS | 1000 HUNTINGTON BANK-EI-6294 | (706) |
| Check | | 5217 | 12/13/2018 | Clerk, U.S. District Court | HUNTINGTON QA | (453) |

| | | | | | |
|---|---|---|---|---|---|
| Check | | 5216 | 12/13/2018 | OH DIVISION OF CHILD SUPPORT | HUNTINGTON QA | (387) |
| Check | EFT | | 12/10/2018 | MICROSOFT | 1000 HUNTINGTON BANK-EI-6294 | (337) |
| Check | EFT | | 12/10/2018 | MICROSOFT | 1000 HUNTINGTON BANK-EI-6294 | (216) |
| Check | EFT | | 12/10/2018 | Paychex | 1000 HUNTINGTON BANK-EI-6294 | (62) |
| Check | EFT | | 12/5/2018 | Quadriga Americas | 1000 HUNTINGTON BANK-EI-6294 | (70,000) |
| Check | | 5149 | 12/5/2018 | FRANK M PEES CHAPTER 13 | HUNTINGTON QA | (3,388) |
| Check | EFT | | 12/5/2018 | WORLDWIDE EXPRESS | 1000 HUNTINGTON BANK-EI-6294 | (525) |
| Check | | 5147 | 12/5/2018 | Clerk, U.S. District Court | HUNTINGTON QA | (453) |
| Check | | 5148 | 12/5/2018 | OH DIVISION OF CHILD SUPPORT | HUNTINGTON QA | (387) |
| Check | | 5146 | 12/5/2018 | SEALE MOORER | HUNTINGTON QA | (22,000) |
| Check | EFT | | 12/4/2018 | GODADDY.COM | 1000 HUNTINGTON BANK-EI-6294 | (30) |
| Check | | | 12/3/2018 | Quadriga Americas | 1000 HUNTINGTON BANK-EI-6294 | (5,900) |
| Check | | 5143 | 11/30/2018 | Terry Malone | HUNTINGTON QA | (1,456) |
| Check | | 5144 | 11/30/2018 | Kenny Ng | HUNTINGTON QA | (1,095) |
| Check | | 5142 | 11/30/2018 | CITY OF WESTERVILLE | HUNTINGTON QA | (258) |
| Check | | 5141 | 11/30/2018 | CITY OF WESTERVILLE | HUNTINGTON QA | (21,354) |
| Check | | 5081 | 11/29/2018 | ERIC EICHENSEHR | HUNTINGTON QA | (6,740) |
| Check | | 5091 | 11/29/2018 | Colin Jenkins | HUNTINGTON QA | (6,541) |
| Check | | 5095 | 11/29/2018 | Helen Kollner | HUNTINGTON QA | (5,501) |
| Check | | 5105 | 11/29/2018 | JONATHAN B. CHAPMAN | HUNTINGTON QA | (5,360) |
| Check | | 5117 | 11/29/2018 | James Nuebel | HUNTINGTON QA | (4,532) |
| Check | | 5127 | 11/29/2018 | RICHARD SWIFT | HUNTINGTON QA | (4,300) |
| Check | | 5125 | 11/29/2018 | Mathew Stephey | HUNTINGTON QA | (4,217) |
| Check | | 5096 | 11/29/2018 | Dinesh Chitrala | HUNTINGTON QA | (3,885) |
| Check | | 5086 | 11/29/2018 | Nicole C Gersper | HUNTINGTON QA | (3,842) |
| Check | | 5097 | 11/29/2018 | Scott Akesson | HUNTINGTON QA | (3,787) |
| Check | | 5130 | 11/29/2018 | William Virgin | HUNTINGTON QA | (3,531) |
| Check | | 5115 | 11/29/2018 | ALBERT NELS | HUNTINGTON QA | (3,494) |
| Check | | 5107 | 11/29/2018 | Candice Martini | HUNTINGTON QA | (3,425) |
| Check | | 5077 | 11/29/2018 | Andrea Cranfill | HUNTINGTON QA | (3,170) |
| Check | | 5102 | 11/29/2018 | Geoff Carr | HUNTINGTON QA | (3,068) |
| Check | | 5084 | 11/29/2018 | David Freeland | HUNTINGTON QA | (2,954) |
| Check | | 5124 | 11/29/2018 | Jason Smith | HUNTINGTON QA | (2,953) |
| Check | | 5135 | 11/29/2018 | Michael Krull | HUNTINGTON QA | (2,917) |
| Check | | 5109 | 11/29/2018 | CHRISTOPHER J MCVAY | HUNTINGTON QA | (2,848) |
| Check | | 5131 | 11/29/2018 | Howard Watts | HUNTINGTON QA | (2,820) |
| Check | | 5111 | 11/29/2018 | David Miller | HUNTINGTON QA | (2,664) |
| Check | | 5132 | 11/29/2018 | Eric Wilder | HUNTINGTON QA | (2,660) |
| Check | | 5082 | 11/29/2018 | Jason Elson | HUNTINGTON QA | (2,503) |
| Check | | 5092 | 11/29/2018 | Andrew Johnston | HUNTINGTON QA | (2,414) |
| Check | | 5099 | 11/29/2018 | Showri Bekal | HUNTINGTON QA | (2,402) |
| Check | | 5089 | 11/29/2018 | Jeannie Heffner | HUNTINGTON QA | (2,398) |
| Check | | 5139 | 11/29/2018 | Artur E. Yagdzhiyants | HUNTINGTON QA | (2,393) |
| Check | | 5087 | 11/29/2018 | Todd Gongwer | HUNTINGTON QA | (2,352) |
| Check | | 5104 | 11/29/2018 | Christopher Chapman | HUNTINGTON QA | (2,301) |
| Check | | 5138 | 11/29/2018 | John Crowley | HUNTINGTON QA | (2,223) |
| Check | | 5101 | 11/29/2018 | Steve Campbell | HUNTINGTON QA | (2,169) |
| Check | | 5118 | 11/29/2018 | Todd Nuzum | HUNTINGTON QA | (2,162) |
| Check | | 5106 | 11/29/2018 | TERRANCE MALONE | HUNTINGTON QA | (2,007) |
| Check | | 5090 | 11/29/2018 | Michael Hill | HUNTINGTON QA | (2,004) |
| Check | | 5121 | 11/29/2018 | Dennis Rund | HUNTINGTON QA | (1,979) |
| Check | | 5116 | 11/29/2018 | KENNETH NG | HUNTINGTON QA | (1,975) |
| Check | | 5120 | 11/29/2018 | Ashley Rogers | HUNTINGTON QA | (1,961) |
| Check | | 5085 | 11/29/2018 | Jarrod Freeman | HUNTINGTON QA | (1,936) |
| Check | | 5083 | 11/29/2018 | James Forsythe | HUNTINGTON QA | (1,926) |
| Check | | 5123 | 11/29/2018 | Chris Shepard | HUNTINGTON QA | (1,916) |
| Check | | 5128 | 11/29/2018 | Tammy Tull | HUNTINGTON QA | (1,899) |
| Check | | 5100 | 11/29/2018 | Lynn A Bell | HUNTINGTON QA | (1,796) |
| Check | | 5114 | 11/29/2018 | Matthew Moore | HUNTINGTON QA | (1,793) |
| Check | | 5129 | 11/29/2018 | David Unthank | HUNTINGTON QA | (1,759) |
| Check | | 5093 | 11/29/2018 | Terry Keith | HUNTINGTON QA | (1,758) |
| Check | | 5122 | 11/29/2018 | Michael Schertzer | HUNTINGTON QA | (1,749) |
| Check | | 5076 | 11/29/2018 | Richard Conley | HUNTINGTON QA | (1,748) |
| Check | | 5110 | 11/29/2018 | Nora M. Merhar | HUNTINGTON QA | (1,695) |
| Check | | 5080 | 11/29/2018 | Sean Dolan | HUNTINGTON QA | (1,657) |
| Check | | 5140 | 11/29/2018 | Brian Zupko | HUNTINGTON QA | (1,640) |
| Check | | 5079 | 11/29/2018 | Nicholas Dalton | HUNTINGTON QA | (1,636) |
| Check | | 5137 | 11/29/2018 | Thomas Leone | HUNTINGTON QA | (1,582) |
| Check | | 5119 | 11/29/2018 | Rene Rivas Umana | HUNTINGTON QA | (1,480) |
| Check | | 5126 | 11/29/2018 | William Swary | HUNTINGTON QA | (1,471) |
| Check | | 5098 | 11/29/2018 | James Albert | HUNTINGTON QA | (1,410) |
| Check | | 5113 | 11/29/2018 | Cameron Mokas | HUNTINGTON QA | (1,306) |
| Check | | 5094 | 11/29/2018 | Joseph Kobalka | HUNTINGTON QA | (1,270) |
| Check | | 5112 | 11/29/2018 | Sharon Miller | HUNTINGTON QA | (1,270) |
| Check | | 5136 | 11/29/2018 | Vergel Lattimore | HUNTINGTON QA | (1,182) |
| Check | | 5103 | 11/29/2018 | Ryan Carr | HUNTINGTON QA | (1,167) |
| Check | | 5088 | 11/29/2018 | Tim Greeley | HUNTINGTON QA | (947) |
| Check | EFT | | 11/29/2018 | Quadriga Americas | 1000 HUNTINGTON BANK-EI-6294 | (900) |
| Check | | 5108 | 11/29/2018 | Tracy McCurry | HUNTINGTON QA | (895) |
| Check | EFT | | 11/29/2018 | Chase Bank | 1100 · OH BK ONE CHECKING-EI-5556 | (600) |
| Check | EFT | | 11/29/2018 | WORLDWIDE EXPRESS | 1000 HUNTINGTON BANK-EI-6294 | (362) |
| Check | | | 11/28/2018 | Quadriga Americas | 1000 HUNTINGTON BANK-EI-6294 | (4,500) |
| Check | EFT | | 11/28/2018 | COAL 11/16/2018 - 83 (Robert Half Inc) | 1100 · OH BK ONE CHECKING-EI-5556 | (1,342) |

| Check | EFT | 11/28/2018 | INFINITI OF COLUMBUS LLC | 1000 HUNTINGTON BANK-EI-6294 | (1,136) |
| Check | EFT | 11/28/2018 | INFINITI OF COLUMBUS LLC | 1000 HUNTINGTON BANK-EI-6294 | (393) |
| Check | | 11/27/2018 | Quadriga Americas | 1000 HUNTINGTON BANK-EI-6294 | (5,000) |
| Check | EFT | 11/23/2018 | WORLDWIDE EXPRESS | 1000 HUNTINGTON BANK-EI-6294 | (190) |
| Check | | 11/20/2018 | Quadriga Americas | 1000 HUNTINGTON BANK-EI-6294 | (5,000) |
| Check | | 11/16/2018 | Huntington Bank | 1000 HUNTINGTON BANK-EI-6294 | (75) |
| Check | EFT | 11/16/2018 | Paychex | 1000 HUNTINGTON BANK-EI-6294 | (140) |
| Check | EFT | 11/16/2018 | Huntington Bank | 1000 HUNTINGTON BANK-EI-6294 | (641) |
| Check | EFT | 11/16/2018 | David Miller | 1000 HUNTINGTON BANK-EI-6294 | (2,664) |
| Check | EFT | 11/16/2018 | Quadriga Americas | 1000 HUNTINGTON BANK-EI-6294 | (3,600) |
| Check | EFT | 11/15/2018 | Huntington Bank | 1000 HUNTINGTON BANK-EI-6294 | (20) |
| Check | EFT | 11/15/2018 | Huntington Bank | 1000 HUNTINGTON BANK-EI-6294 | (55) |
| Check | EFT | 11/15/2018 | Huntington Bank | 1000 HUNTINGTON BANK-EI-6294 | (65) |
| Check | EFT | 11/15/2018 | Huntington Bank | 1000 HUNTINGTON BANK-EI-6294 | (123) |
| Check | EFT | 11/15/2018 | WORLDWIDE EXPRESS | 1000 HUNTINGTON BANK-EI-6294 | (1,018) |
| Check | EFT | 11/14/2018 | MICROSOFT | 1100 · OH BK ONE CHECKING-EI-5556 | (216) |
| Check | EFT | 11/14/2018 | MICROSOFT | 1100 · OH BK ONE CHECKING-EI-5556 | (337) |
| Check | EFT | 11/14/2018 | Quadriga Americas | 1000 HUNTINGTON BANK-EI-6294 | (4,000) |

STATEMENT OF FINANCIAL AFFAIRS, QUESTION 4

| Type | Num | Date | Name | Item | Account | Paid Amou | Original Amount | attorney w |
|---|---|---|---|---|---|---|---|---|
| Check | EFT | 2/12/2018 | John Hancock Ins & Financial Services | | 1100 · OH BK ONE CHECKING-EI-5556 | | (5,943) | |
| Check | EFT | 2/14/2018 | INFINITI OF COLUMBUS, LLC | | 1100 · OH BK ONE CHECKING-EI-5556 | | (713) | |
| Check | EFT | 2/15/2018 | The SmarTV Company, LLC | | 1100 · OH BK ONE CHECKING-EI-5556 | | (834) | |
| Check | EFT | 2/16/2018 | Paychex | | 1100 · OH BK ONE CHECKING-EI-5556 | | (138) | |
| Check | EFT | 2/23/2018 | ANTHEM BCBS | | 1100 · OH BK ONE CHECKING-EI-5556 | | (45,894) | |
| Check | EFT | 2/27/2018 | John Hancock Ins & Financial Services | | 1100 · OH BK ONE CHECKING-EI-5556 | | (5,943) | |
| Check | EFT | 2/27/2018 | Paychex | | 1100 · OH BK ONE CHECKING-EI-5556 | | (3,775) | |
| Check | EFT | 2/27/2018 | Paychex | | 1100 · OH BK ONE CHECKING-EI-5556 | | (292) | |
| Check | EFT | 2/28/2018 | The SmarTV Company, LLC | | 1100 · OH BK ONE CHECKING-EI-5556 | | (834) | |
| Check | EFT | 3/1/2018 | JPMorgan Chase Bank, N.A. | | 1100 · OH BK ONE CHECKING-EI-5556 | | (40) | |
| Check | EFT | 3/5/2018 | OHIO BUREAU OF WORKERS' COMPENSATION | | 1100 · OH BK ONE CHECKING-EI-5556 | | (1,930) | |
| Check | EFT | 3/5/2018 | Massachusetts Sales Tax | | 1100 · OH BK ONE CHECKING-EI-5556 | | (295) | |
| Check | 7224 | 3/5/2018 | CITY OF WESTERVILLE | | 1100 · OH BK ONE CHECKING-EI-5556 | | (266) | |
| Check | EFT | 3/5/2018 | NEVADA DEPARTMENT OF TAXATION | | 1100 · OH BK ONE CHECKING-EI-5556 | | (155) | |
| Check | EFT | 3/5/2018 | Buckeye Utility Billing Services | | 1100 · OH BK ONE CHECKING-EI-5556 | | (36) | |
| Check | 7225 | 3/6/2018 | PRESTIGE SERVICES, INC | | 1100 · OH BK ONE CHECKING-EI-5556 | | (467) | |
| Check | EFT | 3/7/2018 | Paychex | | 1100 · OH BK ONE CHECKING-EI-5556 | | (327,453) | |
| Check | EFT | 3/8/2018 | Paychex | | 1100 · OH BK ONE CHECKING-EI-5556 | | (3,775) | |
| Check | 7227 | 3/9/2018 | Principal Life Insurance Group | | 1100 · OH BK ONE CHECKING-EI-5556 | | (3,664) | |
| Check | 7228 | 3/9/2018 | Delta Dental | | 1100 · OH BK ONE CHECKING-EI-5556 | | (2,105) | |
| Check | 7226 | 3/9/2018 | Vision Service Plan | | 1100 · OH BK ONE CHECKING-EI-5556 | | (556) | |
| Check | EFT | 3/9/2018 | Paychex | | 1100 · OH BK ONE CHECKING-EI-5556 | | (264) | |
| Check | 7230 | 3/12/2018 | Clerk, U.S. District Court | | 1100 · OH BK ONE CHECKING-EI-5556 | | (2,064) | |
| Check | 7229 | 3/12/2018 | Vision Service Plan | | 1100 · OH BK ONE CHECKING-EI-5556 | | (561) | |
| Check | EFT | 3/13/2018 | John Hancock Ins & Financial Services | | 1100 · OH BK ONE CHECKING-EI-5556 | | (5,943) | |
| Check | EFT | 3/14/2018 | ST INVESTMENT PROPERTIES | | 1100 · OH BK ONE CHECKING-EI-5556 | | (90,000) | |
| Check | EFT | 3/14/2018 | The SmarTV Company, LLC | | 1100 · OH BK ONE CHECKING-EI-5556 | | (834) | |
| Check | EFT | 3/14/2018 | INFINITI OF COLUMBUS LLC | | 1100 · OH BK ONE CHECKING-EI-5556 | | (713) | |
| Bill Pmt -Check | 7231 | 3/15/2018 | Odyssey Electronics, LLC | | 1100 · OH BK ONE CHECKING-EI-5556 | | (251) | |
| Check | EFT | 3/15/2018 | Quadriga Americas | | 1100 · OH BK ONE CHECKING-EI-5556 | | (50,000) | |
| Check | 7233 | 3/16/2018 | Steve Campbell | | 1100 · OH BK ONE CHECKING-EI-5556 | | (2,985) | |
| Check | 7234 | 3/16/2018 | Terry Malone | | 1100 · OH BK ONE CHECKING-EI-5556 | | (1,308) | |
| Check | EFT | 3/16/2018 | Paychex | | 1100 · OH BK ONE CHECKING-EI-5556 | | (137) | |
| Check | EFT | 3/20/2018 | ANTHEM BCBS | | 1100 · OH BK ONE CHECKING-EI-5556 | | (45,900) | |
| Check | EFT | 3/22/2018 | Paychex | | 1100 · OH BK ONE CHECKING-EI-5556 | | (322,120) | |
| Check | EFT | 3/23/2018 | Paychex | | 1100 · OH BK ONE CHECKING-EI-5556 | | (4,276) | |
| Check | EFT | 3/23/2018 | The SmarTV Company, LLC | | 1100 · OH BK ONE CHECKING-EI-5556 | | (834) | |
| Check | EFT | 3/26/2018 | Paychex | | 1100 · OH BK ONE CHECKING-EI-5556 | | (338) | |
| Check | EFT | 3/27/2018 | John Hancock Ins & Financial Services | | 1100 · OH BK ONE CHECKING-EI-5556 | | (5,943) | |
| Check | EFT | 3/28/2018 | Quadriga Holdings Ltd | | 1100 · OH BK ONE CHECKING-EI-5556 | | (250,000) | |
| Check | EFT | 3/30/2018 | American Express | | 1100 · OH BK ONE CHECKING-EI-5556 | | (40,917) | |
| Check | 7232 | 4/2/2018 | Kenny Ng | | 1100 · OH BK ONE CHECKING-EI-5556 | | (1,010) | |
| Check | EFT | 4/3/2018 | ANTHEM BCBS | | 1100 · OH BK ONE CHECKING-EI-5556 | | (45,900) | |
| Check | 7237 | 4/3/2018 | Delta Dental | | 1100 · OH BK ONE CHECKING-EI-5556 | | (2,601) | |
| Check | 7235 | 4/3/2018 | Tom Valaski | | 1100 · OH BK ONE CHECKING-EI-5556 | | (868) | |
| Check | 7238 | 4/3/2018 | Vision Service Plan | | 1100 · OH BK ONE CHECKING-EI-5556 | | (593) | |
| Check | 7236 | 4/3/2018 | CITY OF WESTERVILLE | | 1100 · OH BK ONE CHECKING-EI-5556 | | (222) | |

| Type | Num | Date / Description | Account | Amount |
|---|---|---|---|---|
| Check | EFT | 4/5/2018 Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (319,517) |
| Check | EFT | 4/5/2018 Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (4,276) |
| Check | 7239 | 4/5/2018 Principal Life Insurance Group | 1100 · OH BK ONE CHECKING-EI-5556 | (3,748) |
| Check | 7240 | 4/5/2018 Scott Randolph-Orange Cnty Tax Collector | 1100 · OH BK ONE CHECKING-EI-5556 | (748) |
| Check | EFT | 4/5/2018 Pitney Bowes Global Financial Services | 1100 · OH BK ONE CHECKING-EI-5556 | (255) |
| Check | EFT | 4/6/2018 The SmarTV Company, LLC | 1100 · OH BK ONE CHECKING-EI-5556 | (834) |
| Check | EFT | 4/6/2018 Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (362) |
| Check | EFT | 4/10/2018 John Hancock Ins & Financial Services | 1100 · OH BK ONE CHECKING-EI-5556 | (6,143) |
| Check | EFT | 4/10/2018 Pitney Bowes Global Financial Services | 1100 · OH BK ONE CHECKING-EI-5556 | (287) |
| Check | 7252 | 4/11/2018 Shane Pierce | 1100 · OH BK ONE CHECKING-EI-5556 | (13,443) |
| Check | 7254 | 4/11/2018 Terry Malone | 1100 · OH BK ONE CHECKING-EI-5556 | (2,611) |
| Check | 7247 | 4/11/2018 Mark Fetcenko | 1100 · OH BK ONE CHECKING-EI-5556 | (2,323) |
| Check | 7241 | 4/11/2018 Al Nels | 1100 · OH BK ONE CHECKING-EI-5556 | (2,155) |
| Check | 7256 | 4/11/2018 A2Z VENDING, LLC | 1100 · OH BK ONE CHECKING-EI-5556 | (1,295) |
| Check | 7242 | 4/11/2018 Chris Shepard | 1100 · OH BK ONE CHECKING-EI-5556 | (1,095) |
| Check | 7245 | 4/11/2018 Kenny Ng | 1100 · OH BK ONE CHECKING-EI-5556 | (782) |
| Check | 7249 | 4/11/2018 Neil Schubert | 1100 · OH BK ONE CHECKING-EI-5556 | (708) |
| Check | 7253 | 4/11/2018 Steve Campbell | 1100 · OH BK ONE CHECKING-EI-5556 | (265) |
| Check | 7251 | 4/11/2018 Scott Akesson | 1100 · OH BK ONE CHECKING-EI-5556 | (240) |
| Check | 7255 | 4/11/2018 Todd Gongwer | 1100 · OH BK ONE CHECKING-EI-5556 | (168) |
| Check | 7258 | 4/11/2018 CITY OF WESTERVILLE | 1100 · OH BK ONE CHECKING-EI-5556 | (150) |
| Check | 7250 | 4/11/2018 Rick Swift | 1100 · OH BK ONE CHECKING-EI-5556 | (113) |
| Check | 7246 | 4/11/2018 Lynn A Bell | 1100 · OH BK ONE CHECKING-EI-5556 | (55) |
| Check | 7243 | 4/11/2018 David Freeland | 1100 · OH BK ONE CHECKING-EI-5556 | (55) |
| Check | 7244 | 4/11/2018 ERIC EICHENSEHR | 1100 · OH BK ONE CHECKING-EI-5556 | (49) |
| Check | 7248 | 4/11/2018 Michael Schertzer | 1100 · OH BK ONE CHECKING-EI-5556 | (31) |
| Check | 7257 | 4/11/2018 Buckeye Utility Billing Services | 1100 · OH BK ONE CHECKING-EI-5556 | (21) |
| Check | EFT | 4/13/2018 Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (137) |
| Check | EFT | 4/16/2018 ST INVESTMENT PROPERTIES | 1100 · OH BK ONE CHECKING-EI-5556 | (22,000) |
| Check | 7259 | 4/17/2018 Tom Valaski | 1100 · OH BK ONE CHECKING-EI-5556 | (880) |
| Check | EFT | 4/18/2018 Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (318,943) |
| Check | EFT | 4/19/2018 EXHIBITPRO, INC. | 1100 · OH BK ONE CHECKING-EI-5556 | (105,659) |
| Check | EFT | 4/19/2018 Assured Risk Transfer | 1100 · OH BK ONE CHECKING-EI-5556 | (93,000) |
| Check | EFT | 4/19/2018 Travelers | 1100 · OH BK ONE CHECKING-EI-5556 | (11,281) |
| Check | EFT | 4/19/2018 Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (4,276) |
| Check | EFT | 4/20/2018 Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (268) |
| Check | EFT | 4/25/2018 John Hancock Ins & Financial Services | 1100 · OH BK ONE CHECKING-EI-5556 | (6,145) |
| Check | 7260 | 4/26/2018 Michael J. McCarron | 1100 · OH BK ONE CHECKING-EI-5556 | (7,500) |
| Check | EFT | 4/27/2018 INFINITI OF COLUMBUS LLC | 1100 · OH BK ONE CHECKING-EI-5556 | (1,136) |
| Check | EFT | 4/30/2018 The SmarTV Company, LLC | 1100 · OH BK ONE CHECKING-EI-5556 | (834) |
| Check | 7261 | 4/30/2018 STATE OF MICHIGAN | 1100 · OH BK ONE CHECKING-EI-5556 | (100) |
| Check | EFT | 5/2/2018 OHIO BUREAU OF WORKERS' COMPENSATION | 1100 · OH BK ONE CHECKING-EI-5556 | (1,932) |
| Check | EFT | 5/3/2018 Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (306,939) |
| Check | EFT | 5/3/2018 Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (4,276) |
| Check | 7262 | 5/3/2018 The Ravines at Westar | 1100 · OH BK ONE CHECKING-EI-5556 | (2,670) |
| Check | EFT | 5/4/2018 The SmarTV Company, LLC | 1100 · OH BK ONE CHECKING-EI-5556 | (834) |
| Check | EFT | 5/4/2018 Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (271) |
| Check | EFT | 5/8/2018 John Hancock Ins & Financial Services | 1100 · OH BK ONE CHECKING-EI-5556 | (6,127) |

| Type | Num | Date | Name | Account | Amount |
|---|---|---|---|---|---|
| Check | 7264 | 5/8/2018 | Principal Life Insurance Group | 1100 · OH BK ONE CHECKING-EI-5556 | (3,307) |
| Check | 7263 | 5/8/2018 | Delta Dental | 1100 · OH BK ONE CHECKING-EI-5556 | (2,510) |
| Check | 7265 | 5/8/2018 | Vision Service Plan | 1100 · OH BK ONE CHECKING-EI-5556 | (600) |
| Check | EFT | 5/11/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (142) |
| Check | EFT | 5/17/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (193,481) |
| Check | EFT | 5/18/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (76,783) |
| Check | EFT | 5/18/2018 | Vubiquity | 1100 · OH BK ONE CHECKING-EI-5556 | (26,431) |
| Check | 7266 | 5/18/2018 | ST INVESTMENT PROPERTIES | 1100 · OH BK ONE CHECKING-EI-5556 | (20,021) |
| Check | EFT | 5/18/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (4,276) |
| Check |  | 5/21/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (330) |
| Check | EFT | 5/22/2018 | John Hancock Ins & Financial Services | 1100 · OH BK ONE CHECKING-EI-5556 | (6,118) |
| Check | EFT | 5/22/2018 | The SmarTV Company, LLC | 1100 · OH BK ONE CHECKING-EI-5556 | (834) |
| Check | EFT | 5/23/2018 | INFINITI OF COLUMBUS LLC | 1100 · OH BK ONE CHECKING-EI-5556 | (413) |
| Check | 7267 | 5/23/2018 | Purchase Power | 1100 · OH BK ONE CHECKING-EI-5556 | (246) |
| Check | 7268 | 5/25/2018 | City of Boulder | 1100 · OH BK ONE CHECKING-EI-5556 | (25) |
| Check | EFT | 5/29/2018 | ST INVESTMENT PROPERTIES | 1100 · OH BK ONE CHECKING-EI-5556 | (25,000) |
| Check | EFT | 5/29/2018 | INFINITI OF COLUMBUS LLC | 1100 · OH BK ONE CHECKING-EI-5556 | (1,136) |
| Bill Pmt -Check | 7270 | 5/30/2018 | CMC Industrial ), LLC | 1100 · OH BK ONE CHECKING-EI-5556 | (19,989) |
| Check | EFT | 5/30/2018 | Quadriga Holdings Ltd | 1100 · OH BK ONE CHECKING-EI-5556 | (350,000) |
| Check | EFT | 5/30/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (386,681) |
| Check | EFT | 5/30/2018 | Quadriga Holdings Ltd | 1100 · OH BK ONE CHECKING-EI-5556 | (161,000) |
| Check | 7269 | 5/30/2018 | Michael J. McCarron | 1100 · OH BK ONE CHECKING-EI-5556 | (15,000) |
| Check | EFT | 5/30/2018 | INFINITI OF COLUMBUS LLC | 1100 · OH BK ONE CHECKING-EI-5556 | (393) |
| Check | EFT | 5/31/2018 | Signature Bank | 1100 · OH BK ONE CHECKING-EI-5556 | (174,418) |
| Check | EFT | 5/33/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (4,276) |
| Check | EFT | 6/1/2018 | The SmarTV Company, LLC | 1100 · OH BK ONE CHECKING-EI-5556 | (622) |
| Check | EFT | 6/1/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (274) |
| Check | EFT | 6/4/2018 | John Hancock Ins & Financial Services | 1100 · OH BK ONE CHECKING-EI-5556 | (6,092) |
| Check | 7271 | 6/4/2018 | The Ravines at Westar | 1100 · OH BK ONE CHECKING-EI-5556 | (2,670) |
| Check | EFT | 6/5/2018 | Quadriga Holdings Ltd | 1100 · OH BK ONE CHECKING-EI-5556 | (1,500,000) |
| Check | 7272 | 6/5/2018 | Willis of Minnesota, Inc. | 1100 · OH BK ONE CHECKING-EI-5556 | (8,869) |
| Check | 7274 | 6/5/2018 | Vubiquity | 1100 · OH BK ONE CHECKING-EI-5556 | (7,786) |
| Check | 7277 | 6/6/2018 | Principal Life Insurance Group | 1100 · OH BK ONE CHECKING-EI-5556 | (3,451) |
| Check | 7275 | 6/6/2018 | Delta Dental | 1100 · OH BK ONE CHECKING-EI-5556 | (2,166) |
| Check | 7276 | 6/6/2018 | Vision Service Plan | 1100 · OH BK ONE CHECKING-EI-5556 | (539) |
| Check | 7278 | 6/7/2018 | FYI TELEVISION INC | 1100 · OH BK ONE CHECKING-EI-5556 | (3,545) |
| Check | EFT | 6/8/2018 | ST INVESTMENT PROPERTIES | 1100 · OH BK ONE CHECKING-EI-5556 | (25,000) |
| Check | 7279 | 6/8/2018 | Werner Services, Inc. | 1100 · OH BK ONE CHECKING-EI-5556 | (5,859) |
| Check | 7280 | 6/12/2018 | CITY OF WESTERVILLE | 1100 · OH BK ONE CHECKING-EI-5556 | (274) |
| Check | EFT | 6/14/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (301,895) |
| Check | EFT | 6/15/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (4,276) |
| Check | EFT | 6/15/2018 | The SmarTV Company, LLC | 1100 · OH BK ONE CHECKING-EI-5556 | (622) |
| Check | EFT | 6/15/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (141) |
| Check | 7281 | 6/18/2018 | CITY OF WESTERVILLE | 1100 · OH BK ONE CHECKING-EI-5556 | (21,023) |
| Check | EFT | 6/18/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (328) |
| Check | EFT | 6/19/2018 | John Hancock Ins & Financial Services | 1100 · OH BK ONE CHECKING-EI-5556 | (6,092) |
| Check |  | 6/20/2018 | XTRA Lease | 1100 · OH BK ONE CHECKING-EI-5556 | (1,677) |
| Check | 7282 | 6/20/2018 | OHIO BUREAU OF WORKERS' COMPENSATION | 1100 · OH BK ONE CHECKING-EI-5556 | (919) |

| Type | EFT | Num | Date / Payee | Account | Amount |
|---|---|---|---|---|---|
| Check | EFT | | 6/26/2018 ANTHEM BCBS | 1100 · OH BK ONE CHECKING-E-5556 | (43,238) |
| Check | | 7283 | 6/26/2018 Mark Fetcenko | 1100 · OH BK ONE CHECKING-E-5556 | (1,347) |
| Check | EFT | | 6/27/2018 INFINITI OF COLUMBUS LLC | 1100 · OH BK ONE CHECKING-E-5556 | (1,136) |
| Check | EFT | | 6/27/2018 INFINITI OF COLUMBUS LLC | 1100 · OH BK ONE CHECKING-E-5556 | (393) |
| Check | EFT | | 6/29/2018 Paychex | 1100 · OH BK ONE CHECKING-E-5556 | (302,709) |
| Check | | 7284 | 6/29/2018 Michael J. McCarron | 1100 · OH BK ONE CHECKING-E-5556 | (7,500) |
| Check | EFT | | 6/29/2018 The SmarTV Company, LLC | 1100 · OH BK ONE CHECKING-E-5556 | (622) |
| Check | EFT | | 7/2/2018 Paychex | 1100 · OH BK ONE CHECKING-E-5556 | (4,276) |
| Check | EFT | | 7/3/2018 John Hancock Ins & Financial Services | 1100 · OH BK ONE CHECKING-E-5556 | (6,122) |
| Check | | 7290 | 7/3/2018 Shane Pierce | 1100 · OH BK ONE CHECKING-E-5556 | (5,119) |
| Check | | 7292 | 7/3/2018 Terry Malone | 1100 · OH BK ONE CHECKING-E-5556 | (3,022) |
| Check | | 7291 | 7/3/2018 Steve Campbell | 1100 · OH BK ONE CHECKING-E-5556 | (2,743) |
| Check | | 7286 | 7/3/2018 Chris Shepard | 1100 · OH BK ONE CHECKING-E-5556 | (587) |
| Check | EFT | | 7/3/2018 Paychex | 1100 · OH BK ONE CHECKING-E-5556 | (359) |
| Check | | 7287 | 7/3/2018 Jamie Nuebel | 1100 · OH BK ONE CHECKING-E-5556 | (179) |
| Check | | 7289 | 7/3/2018 Michael Schertzer | 1100 · OH BK ONE CHECKING-E-5556 | (132) |
| Check | | 7288 | 7/3/2018 Lynn A Bell | 1100 · OH BK ONE CHECKING-E-5556 | (73) |
| Check | EFT | | 7/13/2018 Paychex | 1100 · OH BK ONE CHECKING-E-5556 | (174,724) |
| Check | EFT | | 7/13/2018 Paychex | 1100 · OH BK ONE CHECKING-E-5556 | (141) |
| Check | EFT | | 7/13/2018 Paychex | 1100 · OH BK ONE CHECKING-E-5556 | (108) |
| Check | EFT | | 7/16/2018 ST INVESTMENT PROPERTIES | 1100 · OH BK ONE CHECKING-E-5556 | (20,000) |
| Check | EFT | | 7/16/2018 Paychex | 1100 · OH BK ONE CHECKING-E-5556 | (4,276) |
| Check | EFT | | 7/16/2018 The SmarTV Company, LLC | 1100 · OH BK ONE CHECKING-E-5556 | (622) |
| Check | EFT | | 7/17/2018 John Hancock Ins & Financial Services | 1100 · OH BK ONE CHECKING-E-5556 | (6,792) |
| Check | EFT | | 7/17/2018 Paychex | 1100 · OH BK ONE CHECKING-E-5556 | (353) |
| Check | EFT | | 7/18/2018 Assured Risk Transfer | 1100 · OH BK ONE CHECKING-E-5556 | (78,300) |
| Check | EFT | | 7/20/2018 Travelers | 1100 · OH BK ONE CHECKING-E-5556 | (1,685) |
| Check | EFT | | 7/25/2018 The Kins Group Ltd | 1100 · OH BK ONE CHECKING-E-5556 | (35,000) |
| Check | EFT | | 7/25/2018 SEALE MOORER | 1100 · OH BK ONE CHECKING-E-5556 | (5,500) |
| Check | EFT | | 7/25/2018 Gallet Dreyer & Berkey, LLP | 1100 · OH BK ONE CHECKING-E-5556 | (3,000) |
| Check | EFT | | 7/27/2018 INFINITI OF COLUMBUS LLC | 1100 · OH BK ONE CHECKING-E-5556 | (1,136) |
| Check | EFT | | 7/27/2018 INFINITI OF COLUMBUS LLC | 1100 · OH BK ONE CHECKING-E-5556 | (393) |
| Check | EFT | | 7/30/2018 Paychex | 1100 · OH BK ONE CHECKING-E-5556 | (291,905) |
| Check | EFT | | 7/30/2018 ANTHEM BCBS | 1100 · OH BK ONE CHECKING-E-5556 | (46,731) |
| Check | EFT | | 7/31/2018 Paychex | 1100 · OH BK ONE CHECKING-E-5556 | (4,276) |
| Check | | 7294 | 7/31/2018 Principal Life Insurance Group | 1100 · OH BK ONE CHECKING-E-5556 | (3,436) |
| Check | EFT | | 7/31/2018 The SmarTV Company, LLC | 1100 · OH BK ONE CHECKING-E-5556 | (622) |
| Check | | 7295 | 7/31/2018 Jonathan L. Dill | 1100 · OH BK ONE CHECKING-E-5556 | (38) |
| Check | EFT | | 8/1/2018 Paychex | 1100 · OH BK ONE CHECKING-E-5556 | (351) |
| Check | EFT | | 8/2/2018 John Hancock Ins & Financial Services | 1100 · OH BK ONE CHECKING-E-5556 | (6,792) |
| Check | | 7296 | 8/2/2018 The Ravines at Westar | 1100 · OH BK ONE CHECKING-E-5556 | (2,670) |
| Check | | 7297 | 8/2/2018 Delta Dental | 1100 · OH BK ONE CHECKING-E-5556 | (2,268) |
| Check | | 7298 | 8/2/2018 Vision Service Plan | 1100 · OH BK ONE CHECKING-E-5556 | (566) |
| Check | EFT | | 8/3/2018 WORLDWIDE EXPRESS | 1100 · OH BK ONE CHECKING-E-5556 | (1,381) |
| Check | | 7299 | 8/7/2018 Carr Supply Columbus # 728 | 1100 · OH BK ONE CHECKING-E-5556 | (149) |
| Check | EFT | | 8/10/2018 Paychex | 1100 · OH BK ONE CHECKING-E-5556 | (266,869) |
| Check | EFT | | 8/10/2018 Paychex | 1100 · OH BK ONE CHECKING-E-5556 | (140) |
| Check | EFT | | 8/13/2018 Paychex | 1100 · OH BK ONE CHECKING-E-5556 | (4,276) |

| Type | Method | Num | Date | Payee | Account | Amount |
|---|---|---|---|---|---|---|
| Check | EFT | | 8/14/2018 | John Hancock Ins & Financial Services | 1100 · OH BK ONE CHECKING-EI-5556 | (6,792) |
| Check | EFT | | 8/14/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (342) |
| Check | EFT | | 8/17/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (21,162) |
| Check | EFT | | 8/17/2018 | ST INVESTMENT PROPERTIES | 1100 · OH BK ONE CHECKING-EI-5556 | (21,000) |
| Check | EFT | 7303 | 8/17/2018 | CITY OF WESTERVILLE | 1100 · OH BK ONE CHECKING-EI-5556 | (20,098) |
| Check | EFT | | 8/17/2018 | WORLDWIDE EXPRESS | 1100 · OH BK ONE CHECKING-EI-5556 | (4,670) |
| Check | | 7301 | 8/17/2018 | XTRA Lease | 1100 · OH BK ONE CHECKING-EI-5556 | (1,258) |
| Check | EFT | | 8/17/2018 | The SmarTV Company, LLC | 1100 · OH BK ONE CHECKING-EI-5556 | (622) |
| Check | EFT | | 8/21/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (164) |
| Check | EFT | | 8/22/2018 | OHIO BUREAU OF WORKERS' COMPENSATION | 1100 · OH BK ONE CHECKING-EI-5556 | (194) |
| Check | EFT | | 8/23/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (291,635) |
| Check | EFT | | 8/23/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (4,276) |
| Check | | 7305 | 8/24/2018 | Perez & Morris LLC | 1100 · OH BK ONE CHECKING-EI-5556 | (3,954) |
| Check | | 7308 | 8/24/2018 | Steve Campbell | 1100 · OH BK ONE CHECKING-EI-5556 | (2,308) |
| Check | | 7304 | 8/24/2018 | Delta Dental | 1100 · OH BK ONE CHECKING-EI-5556 | (1,981) |
| Check | | 7306 | 8/24/2018 | Tammy Tull | 1100 · OH BK ONE CHECKING-EI-5556 | (897) |
| Check | | 7307 | 8/24/2018 | Gustaf Burman | 1100 · OH BK ONE CHECKING-EI-5556 | (825) |
| Check | EFT | | 8/24/2018 | The SmarTV Company, LLC | 1100 · OH BK ONE CHECKING-EI-5556 | (622) |
| Check | EFT | | 8/24/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (270) |
| Check | EFT | | 8/27/2018 | John Hancock Ins & Financial Services | 1100 · OH BK ONE CHECKING-EI-5556 | (6,876) |
| Check | EFT | | 8/28/2018 | Travelers | 1100 · OH BK ONE CHECKING-EI-5556 | (1,685) |
| Check | EFT | | 8/28/2018 | INFINITI OF COLUMBUS LLC | 1100 · OH BK ONE CHECKING-EI-5556 | (1,136) |
| Check | EFT | | 8/28/2018 | INFINITI OF COLUMBUS LLC | 1100 · OH BK ONE CHECKING-EI-5556 | (393) |
| Check | | 7310 | 8/30/2018 | Michael J. McCarron | 1100 · OH BK ONE CHECKING-EI-5556 | (7,500) |
| Check | EFT | | 8/31/2018 | The Ravines at Westar | 1100 · OH BK ONE CHECKING-EI-5556 | (2,647) |
| Check | EFT | | 8/31/2018 | AT&T | 1100 · OH BK ONE CHECKING-EI-5556 | (231) |
| Check | EFT | | 9/4/2018 | Merchant Bankcard | 1100 · OH BK ONE CHECKING-EI-5556 | (41) |
| Check | EFT | | 9/5/2018 | Quadriga Holdings Ltd | 1100 · OH BK ONE CHECKING-EI-5556 | (38,000) |
| Check | EFT | | 9/5/2018 | The Ravines at Westar | 1100 · OH BK ONE CHECKING-EI-5556 | (50) |
| Check | | 7311 | 9/6/2018 | North American Cable Equipment, Inc | 1100 · OH BK ONE CHECKING-EI-5556 | (4,132) |
| Check | EFT | | 9/7/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (283,418) |
| Check | EFT | | 9/7/2018 | Quadriga Holdings Ltd | 1100 · OH BK ONE CHECKING-EI-5556 | (50,000) |
| Check | EFT | | 9/7/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (4,276) |
| Check | EFT | | 9/9/2018 | The SmarTV Company, LLC | 1100 · OH BK ONE CHECKING-EI-5556 | (622) |
| Check | EFT | | 9/9/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (350) |
| Check | EFT | | 9/10/2018 | John Hancock Ins & Financial Services | 1100 · OH BK ONE CHECKING-EI-5556 | (6,876) |
| Check | EFT | | 9/11/2018 | FYI TELEVISION INC | 1100 · OH BK ONE CHECKING-EI-5556 | (3,677) |
| Check | EFT | | 9/11/2018 | MICROSOFT | 1100 · OH BK ONE CHECKING-EI-5556 | (675) |
| Check | EFT | | 9/11/2018 | MICROSOFT | 1100 · OH BK ONE CHECKING-EI-5556 | (432) |
| Check | EFT | | 9/11/2018 | MICROSOFT | 1100 · OH BK ONE CHECKING-EI-5556 | (65) |
| Check | EFT | | 9/13/2018 | ANTHEM BCBS | 1100 · OH BK ONE CHECKING-EI-5556 | (14,000) |
| Check | EFT | | 9/14/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (141) |
| Check | EFT | | 9/20/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (301,603) |
| Check | EFT | 7312 | 9/20/2018 | CITY OF WESTERVILLE | 1100 · OH BK ONE CHECKING-EI-5556 | (18,721) |
| Check | | | 9/20/2018 | Paychex | 1100 · OH BK ONE CHECKING-EI-5556 | (4,276) |
| Check | EFT | 7313 | 9/20/2018 | Verizon Wireless | 1100 · OH BK ONE CHECKING-EI-5556 | (2,287) |
| Check | EFT | | 9/21/2018 | ANTHEM BCBS | 1100 · OH BK ONE CHECKING-EI-5556 | (45,545) |
| Check | EFT | | 9/21/2018 | ANTHEM BCBS | 1100 · OH BK ONE CHECKING-EI-5556 | (28,375) |

| Type | EFT | No. | Date | Payee | Account | Amount |
|---|---|---|---|---|---|---|
| Check | | 7314 | 9/21/2018 | Principal Life Insurance Group | 1100 - OH BK ONE CHECKING-EI-5556 | (3,451) |
| Check | | 7315 | 9/21/2018 | Delta Dental | 1100 - OH BK ONE CHECKING-EI-5556 | (2,202) |
| Check | | 7316 | 9/21/2018 | Vision Service Plan | 1100 - OH BK ONE CHECKING-EI-5556 | (509) |
| Check | | | 9/21/2018 | Paychex | 1100 - OH BK ONE CHECKING-EI-5556 | (275) |
| Check | EFT | | 9/24/2018 | WORLDWIDE EXPRESS | 1100 - OH BK ONE CHECKING-EI-5556 | (11,155) |
| Check | EFT | 7318 | 9/24/2018 | Michael J. McCarron | 1100 - OH BK ONE CHECKING-EI-5556 | (7,500) |
| Check | | | 9/24/2018 | John Hancock Ins & Financial Services | 1100 - OH BK ONE CHECKING-EI-5556 | (6,376) |
| Check | EFT | 7317 | 9/24/2018 | Sophia Avery | 1100 - OH BK ONE CHECKING-EI-5556 | (2,563) |
| Check | | | 9/24/2018 | The SmarTV Company, LLC | 1100 - OH BK ONE CHECKING-EI-5556 | (622) |
| Check | EFT | | 9/26/2018 | EXPONENTS INSTA | 1100 - OH BK ONE CHECKING-EI-5556 | (19,560) |
| Check | EFT | | 9/26/2018 | RELIX dba REED EXHIBITIONS | 1100 - OH BK ONE CHECKING-EI-5556 | (15,420) |
| Check | EFT | | 9/27/2018 | INFINITI OF COLUMBUS LLC | 1100 - OH BK ONE CHECKING-EI-5556 | (1,136) |
| Check | EFT | | 9/27/2018 | AT&T | 1100 - OH BK ONE CHECKING-EI-5556 | (942) |
| Check | | | 9/27/2018 | INFINITI OF COLUMBUS LLC | 1100 - OH BK ONE CHECKING-EI-5556 | (393) |
| Check | EFT | 7319 | 9/28/2018 | UNITED INTERNATIONAL PICTURES | 1100 - OH BK ONE CHECKING-EI-5556 | (94,615) |
| Check | EFT | | 9/28/2018 | Principal Life Insurance Group | 1100 - OH BK ONE CHECKING-EI-5556 | (3,420) |
| Check | | | 10/1/2018 | TIME WARNER CABLE | 1100 - OH BK ONE CHECKING-EI-5556 | (1,419) |
| Check | EFT | | 10/2/2018 | The Ravines at Westar | 1100 - OH BK ONE CHECKING-EI-5556 | (2,645) |
| Check | EFT | | 10/2/2018 | Bankcard Merchant | 1100 - OH BK ONE CHECKING-EI-5556 | (66) |
| Check | | | 10/2/2018 | The Ravines at Westar | 1100 - OH BK ONE CHECKING-EI-5556 | (2) |
| Check | | | 10/3/2018 | WORLDWIDE EXPRESS | 1100 - OH BK ONE CHECKING-EI-5556 | (283) |
| Check | | 7321 | 10/3/2018 | Joe Kobalka | 1100 - OH BK ONE CHECKING-EI-5556 | (75) |
| Check | EFT | | 10/4/2018 | Paychex | 1100 - OH BK ONE CHECKING-EI-5556 | (291,945) |
| Check | EFT | | 10/5/2018 | Paychex | 1100 - OH BK ONE CHECKING-EI-5556 | (4,276) |
| Check | EFT | | 10/5/2018 | The SmarTV Company, LLC | 1100 - OH BK ONE CHECKING-EI-5556 | (622) |
| Check | EFT | | 10/8/2018 | ST HOLDINGS LLC | 1100 - OH BK ONE CHECKING-EI-5556 | (4,000) |
| Check | EFT | | 10/8/2018 | AMAZON.COM | 1100 - OH BK ONE CHECKING-EI-5556 | (1,348) |
| Check | EFT | | 10/8/2018 | AMAZON.COM | 1100 - OH BK ONE CHECKING-EI-5556 | (1,023) |
| Check | EFT | | 10/8/2018 | Paychex | 1100 - OH BK ONE CHECKING-EI-5556 | (436) |
| Check | EFT | | 10/8/2018 | Ohio Treasurer of State/BMV | 1100 - OH BK ONE CHECKING-EI-5556 | (110) |
| Check | EFT | | 10/8/2018 | AMAZON.COM | 1100 - OH BK ONE CHECKING-EI-5556 | (34) |
| Check | EFT | | 10/8/2018 | GODADDY.COM | 1100 - OH BK ONE CHECKING-EI-5556 | (15) |
| Check | EFT | | 10/9/2018 | John Hancock Ins & Financial Services | 1100 - OH BK ONE CHECKING-EI-5556 | (5,176) |
| Check | EFT | | 10/9/2018 | AMAZON.COM | 1100 - OH BK ONE CHECKING-EI-5556 | (535) |
| Check | EFT | | 10/9/2018 | AMAZON.COM | 1100 - OH BK ONE CHECKING-EI-5556 | (338) |
| Check | EFT | | 10/9/2018 | GODADDY.COM | 1100 - OH BK ONE CHECKING-EI-5556 | (11) |
| Check | EFT | | 10/11/2018 | WORLDWIDE EXPRESS | 1100 - OH BK ONE CHECKING-EI-5556 | (951) |
| Check | EFT | | 10/11/2018 | MICROSOFT | 1100 - OH BK ONE CHECKING-EI-5556 | (337) |
| Check | EFT | | 10/11/2018 | MICROSOFT | 1100 - OH BK ONE CHECKING-EI-5556 | (216) |
| Check | EFT | | 10/12/2018 | Paychex | 1100 - OH BK ONE CHECKING-EI-5556 | (140) |
| Check | EFT | | 10/15/2018 | AMAZON.COM | 1100 - OH BK ONE CHECKING-EI-5556 | (86) |
| Check | EFT | | 10/16/2018 | BROWNE GEORGE ROSS LLP | 1100 - OH BK ONE CHECKING-EI-5556 | (12,764) |
| Check | EFT | | 10/16/2018 | AMAZON.COM | 1100 - OH BK ONE CHECKING-EI-5556 | (73) |
| Check | EFT | | 10/16/2018 | AMAZON.COM | 1100 - OH BK ONE CHECKING-EI-5556 | (7) |
| Check | EFT | | 10/17/2018 | WORLDWIDE EXPRESS | 1000 HUNTINGTON BANK-EI-6294 | (978) |
| Check | EFT | | 10/17/2018 | GODADDY.COM | 1100 - OH BK ONE CHECKING-EI-5556 | (15) |
| Check | EFT | | 10/17/2018 | GODADDY.COM | 1100 - OH BK ONE CHECKING-EI-5556 | (15) |
| Check | EFT | 7322 | 10/18/2018 | YORKTOWN PARTNERS, LLC | 1100 - OH BK ONE CHECKING-EI-5556 | (20,018) |

| Type | Num | Method | Date | Name | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 7323 |  | 10/18/2018 | Buckeye Utility Billing Services | 1100 · OH BX ONE CHECKING-EI-5556 | (123) |
| Check |  | EFT | 10/18/2018 | AMAZON.COM | 1000 HUNTINGTON BANK-EI-6294 | (56) |
| Check | 7324 |  | 10/19/2018 | Kenny Ng | 1100 · OH BX ONE CHECKING-EI-5556 | (284) |
| Check |  | EFT | 10/19/2018 | Paychex | 1100 · OH BX ONE CHECKING-EI-5556 | (140) |
| Check |  | EFT | 10/22/2018 | Paychex | 1100 · OH BX ONE CHECKING-EI-5556 | (303,177) |
| Check |  | EFT | 10/22/2018 | Quadriga Holdings Ltd | 1100 · OH BX ONE CHECKING-EI-5556 | (58,000) |
| Check | 7325 | EFT | 10/22/2018 | ST INVESTMENT PROPERTIES | 1100 · OH BX ONE CHECKING-EI-5556 | (35,000) |
| Check |  | EFT | 10/22/2018 | CITY OF WESTERVILLE | 1100 · OH BX ONE CHECKING-EI-5556 | (18,913) |
| Check |  | EFT | 10/22/2018 | John Hancock Ins & Financial Services | 1100 · OH BX ONE CHECKING-EI-5556 | (5,176) |
| Check |  | EFT | 10/22/2018 | Paychex | 1000 HUNTINGTON BANK-EI-6294 | (4,276) |
| Check | 7328 |  | 10/22/2018 | Steve Campbell | 1100 · OH BX ONE CHECKING-EI-5556 | (2,457) |
| Check | 7326 |  | 10/22/2018 | Jamie Nuebel | 1100 · OH BX ONE CHECKING-EI-5556 | (1,035) |
| Check | 7327 |  | 10/22/2018 | Terry Malone | 1100 · OH BX ONE CHECKING-EI-5556 | (763) |
| Bill Pmt -Check |  | Wire | 10/23/2018 | GANFER SHORE LEEDS & ZAUDERER LLP | 1000 HUNTINGTON BANK-EI-6294 | (18,379) |
| Check | 7329 |  | 10/23/2018 | EXCEPTIONAL INNOVATION INC | 1100 · OH BX ONE CHECKING-EI-5556 | (88,000) |
| Check |  | EFT | 10/23/2018 | ST Investment Properties LLC | 1100 · OH BX ONE CHECKING-EI-5556 | (3,000) |
| Check |  | EFT | 10/23/2018 | The SmarTV Company, LLC | 1100 · OH BX ONE CHECKING-EI-5556 | (622) |
| Check |  |  | 10/23/2018 | Paychex | 1000 HUNTINGTON BANK-EI-6294 | (372) |
| Check |  | EFT | 10/24/2018 | WORLDWIDE EXPRESS | 1000 HUNTINGTON BANK-EI-6294 | (1,247) |
| Check |  | WIRE | 10/25/2018 | Best Buy | 1000 HUNTINGTON BANK-EI-6294 | (8,336) |
| Check | 7330 | EFT | 10/25/2018 | ST INVESTMENT PROPERTIES | 1100 · OH BX ONE CHECKING-EI-5556 | (5,000) |
| Check | 5002 |  | 10/25/2018 | EXCEPTIONAL INNOVATION INC | 1100 · OH BX ONE CHECKING-EI-5556 | (5,000) |
| Check |  | EFT | 10/25/2018 | Principal Life Insurance Group | 1000 HUNTINGTON BANK-EI-6294 | (3,458) |
| Check |  |  | 10/25/2018 | Travelers | 1000 HUNTINGTON BANK-EI-6294 | (3,423) |
| Check | 5000 | EFT | 10/25/2018 | Delta Dental | 1000 HUNTINGTON BANK-EI-6294 | (2,325) |
| Check |  | WIRE | 10/25/2018 | SUPERBIIZ | 1000 HUNTINGTON BANK-EI-6294 | (1,026) |
| Check | 5005 | WIRE | 10/25/2018 | Stanley Convergent Security Solutions | 1000 HUNTINGTON BANK-EI-6294 | (900) |
| Check |  |  | 10/25/2018 | AVNET EMBEDDED | 1000 HUNTINGTON BANK-EI-6294 | (595) |
| Check | 5004 |  | 10/25/2018 | Vision Service Plan | 1000 HUNTINGTON BANK-EI-6294 | (504) |
| Check | 5003 |  | 10/25/2018 | WageWorks, Inc. | 1000 HUNTINGTON BANK-EI-6294 | (500) |
| Check |  | EFT | 10/25/2018 | AMAZON.COM | 1100 · OH BX ONE CHECKING-EI-5556 | (358) |
| Check | 5006 |  | 10/25/2018 | INFINITE CONFERENCING | 1100 · OH BX ONE CHECKING-EI-5556 | (298) |
| Check |  | EFT | 10/25/2018 | AMAZON.COM | 1000 HUNTINGTON BANK-EI-6294 | (240) |
| Check |  |  | 10/26/2018 | ANTHEM BCBS | 1000 HUNTINGTON BANK-EI-6294 | (45,759) |
| Check |  | EFT | 10/26/2018 | Verizon Wireless | 1000 HUNTINGTON BANK-EI-6294 | (4,952) |
| Check |  | EFT | 10/26/2018 | MICROSOFT | 1100 · OH BX ONE CHECKING-EI-5556 | (337) |
| Check |  | EFT | 10/26/2018 | MICROSOFT | 1100 · OH BX ONE CHECKING-EI-5556 | (216) |
| Check |  | EFT | 10/26/2018 | AMAZON.COM | 1100 · OH BX ONE CHECKING-EI-5556 | (32) |
| Check |  | EFT | 10/26/2018 | AMAZON.COM | 1100 · OH BX ONE CHECKING-EI-5556 | (23) |
| Check |  | EFT | 10/27/2018 | OHIO BUREAU OF WORKERS' COMPENSATION | 1000 HUNTINGTON BANK-EI-6294 | (919) |
| Check |  | EFT | 10/29/2018 | INFINITI OF COLUMBUS LLC | 1000 HUNTINGTON BANK-EI-6294 | (1,136) |
| Check |  | WIRE | 10/29/2018 | Best Buy | 1000 HUNTINGTON BANK-EI-6294 | (987) |
| Check |  | EFT | 10/29/2018 | INFINITI OF COLUMBUS LLC | 1000 HUNTINGTON BANK-EI-6294 | (393) |
| Check |  | EFT | 10/29/2018 | PAYPAL | 1000 HUNTINGTON BANK-EI-6294 | (0) |
| Check |  | ACH | 10/30/2018 | LG Fulfillment | 1000 HUNTINGTON BANK-EI-6294 | (14,885) |
| Check |  | ACH | 10/30/2018 | Michael J. McCarron | 1000 HUNTINGTON BANK-EI-6294 | (7,500) |
| Check |  | EFT | 10/30/2018 | AMAZON.COM | 1000 HUNTINGTON BANK-EI-6294 | (542) |
| Check |  | EFT | 10/30/2018 | AMAZON.COM | 1000 HUNTINGTON BANK-EI-6294 | (540) |

| Type | | Num | Date / Payee | Account | Amount |
|---|---|---|---|---|---|
| Check | EFT | | 10/30/2018 FIREWALL.COM | 1000 HUNTINGTON BANK-EI-6294 | (380) |
| Check | EFT | | 10/30/2018 AMAZON.COM | 1000 HUNTINGTON BANK-EI-6294 | (180) |
| Check | EFT | | 10/30/2018 GODADDY.COM | 1100 - OH BK ONE CHECKING-EI-5556 | (121) |
| Check | EFT | | 11/1/2018 The Ravines at Westar | 1000 HUNTINGTON BANK-EI-6294 | (2,664) |
| Check | | 5007 | 11/1/2018 Richard Conley | 1000 HUNTINGTON BANK-EI-6294 | (80) |
| Check | | 7331 | 11/1/2018 The Ravines at Westar | 1000 HUNTINGTON BANK-EI-6294 | (2 |
| Check | | 5009 | 11/2/2018 Nicholas Dalton | 1000 HUNTINGTON BANK-EI-6294 | (1,636) |
| Check | EFT | | 11/2/2018 WORLDWIDE EXPRESS | 1000 HUNTINGTON BANK-EI-6294 | (709) |
| Check | EFT | | 11/5/2018 Merchant Bankcard | 1100 - OH BK ONE CHECKING-EI-5556 | (66) |
| Check | | 5044 | 11/6/2018 ERIC EICHENSEHR | 1000 HUNTINGTON BANK-EI-6294 | (6,740) |
| Check | | 5068 | 11/6/2018 Colin Jenkins | 1000 HUNTINGTON BANK-EI-6294 | (6,541) |
| Check | | 5070 | 11/6/2018 Helen Koliner | 1000 HUNTINGTON BANK-EI-6294 | (5,501) |
| Check | | 5050 | 11/6/2018 Jon Chapman | 1000 HUNTINGTON BANK-EI-6294 | (5,360) |
| Check | | 5072 | 11/6/2018 James Nuebel | 1000 HUNTINGTON BANK-EI-6294 | (4,553) |
| Check | | 5014 | 11/6/2018 Rick Swift | 1000 HUNTINGTON BANK-EI-6294 | (4,300) |
| Check | | 5075 | 11/6/2018 Mathew Stephey | 1000 HUNTINGTON BANK-EI-6294 | (4,217) |
| Check | | 5043 | 11/6/2018 Dinesh Chitrala | 1000 HUNTINGTON BANK-EI-6294 | (3,885) |
| Check | | 5016 | 11/6/2018 Nicole C Gersper | 1000 HUNTINGTON BANK-EI-6294 | (3,842) |
| Check | | 5024 | 11/6/2018 Scott Akesson | 1000 HUNTINGTON BANK-EI-6294 | (3,787) |
| Check | | 5060 | 11/6/2018 CHRISTOPHER J MCVAY | 1000 HUNTINGTON BANK-EI-6294 | (3,621) |
| Check | | 5061 | 11/6/2018 William Virgin | 1000 HUNTINGTON BANK-EI-6294 | (3,531) |
| Check | | 5021 | 11/6/2018 Al Nels | 1000 HUNTINGTON BANK-EI-6294 | (3,494) |
| Check | | 5019 | 11/6/2018 Candice Martini | 1000 HUNTINGTON BANK-EI-6294 | (3,177) |
| Check | | 5059 | 11/6/2018 Andrea Cranfill | 1000 HUNTINGTON BANK-EI-6294 | (3,170) |
| Check | | 5049 | 11/6/2018 Geoff Carr | 1000 HUNTINGTON BANK-EI-6294 | (3,068) |
| Check | | 5033 | 11/6/2018 David Freeland | 1000 HUNTINGTON BANK-EI-6294 | (2,954) |
| Check | | 5055 | 11/6/2018 Jason Smith | 1000 HUNTINGTON BANK-EI-6294 | (2,953) |
| Check | | 5038 | 11/6/2018 Michael Krull | 1000 HUNTINGTON BANK-EI-6294 | (2,917) |
| Check | | 5051 | 11/6/2018 Hal Watts | 1000 HUNTINGTON BANK-EI-6294 | (2,820) |
| Check | EFT | | 11/6/2018 David Miller | 1000 HUNTINGTON BANK-EI-6294 | (2,664) |
| Check | | 5052 | 11/6/2018 Eric Wilder | 1000 HUNTINGTON BANK-EI-6294 | (2,660) |
| Check | | 5064 | 11/6/2018 Todd Gongwer | 1000 HUNTINGTON BANK-EI-6294 | (2,532) |
| Check | | 5045 | 11/6/2018 Jason Elson | 1000 HUNTINGTON BANK-EI-6294 | (2,503) |
| Check | | 5029 | 11/6/2018 Andrew Johnston | 1000 HUNTINGTON BANK-EI-6294 | (2,414) |
| Check | | 5048 | 11/6/2018 Showri Bekal | 1000 HUNTINGTON BANK-EI-6294 | (2,402) |
| Check | | 5079 | 11/6/2018 Artur E. Yagdzhiyants | 1000 HUNTINGTON BANK-EI-6294 | (2,394) |
| Check | | 5031 | 11/6/2018 Christopher Chapman | 1000 HUNTINGTON BANK-EI-6294 | (2,301) |
| Check | | 5032 | 11/6/2018 Jeannie Heffner | 1000 HUNTINGTON BANK-EI-6294 | (2,285) |
| Check | | 5037 | 11/6/2018 John Crowley | 1000 HUNTINGTON BANK-EI-6294 | (2,223) |
| Check | | 5041 | 11/6/2018 John McGuire | 1000 HUNTINGTON BANK-EI-6294 | (2,188) |
| Check | | 5025 | 11/6/2018 Steve Campbell | 1000 HUNTINGTON BANK-EI-6294 | (2,169) |
| Check | | 5047 | 11/6/2018 Todd Nuzum | 1000 HUNTINGTON BANK-EI-6294 | (2,162) |
| Check | | 5030 | 11/6/2018 Terry Malone | 1000 HUNTINGTON BANK-EI-6294 | (2,007) |
| Check | | 5027 | 11/6/2018 Michael Hill | 1000 HUNTINGTON BANK-EI-6294 | (2,004) |
| Check | | 5054 | 11/6/2018 Dennis Rund | 1000 HUNTINGTON BANK-EI-6294 | (1,979) |
| Check | | 5073 | 11/6/2018 Kenny Ng | 1000 HUNTINGTON BANK-EI-6294 | (1,975) |
| Check | | 5094 | 11/6/2018 Ashley Rogers | 1000 HUNTINGTON BANK-EI-6294 | (1,961) |
| Check | | 5035 | 11/6/2018 Jarrod Freeman | 1000 HUNTINGTON BANK-EI-6294 | (1,936) |

| Type | Number | Date / Payee | Account | Amount |
|---|---|---|---|---|
| Check | 5046 | 11/6/2018 James Forsythe | 1000 HUNTINGTON BANK-E-6294 | (1,926) |
| Check | 5013 | 11/6/2018 Chris Shepard | 1000 HUNTINGTON BANK-E-6294 | (1,916) |
| Check | 5028 | 11/6/2018 Thomas Leone | 1000 HUNTINGTON BANK-E-6294 | (1,910) |
| Check | 5015 | 11/6/2018 Tammy Tull | 1000 HUNTINGTON BANK-E-6294 | (1,899) |
| Check | 5010 | 11/6/2018 Lynn A Bell | 1000 HUNTINGTON BANK-E-6294 | (1,796) |
| Check | 5063 | 11/6/2018 Matthew Moore | 1000 HUNTINGTON BANK-E-6294 | (1,793) |
| Check | 5066 | 11/6/2018 David Unthank | 1000 HUNTINGTON BANK-E-6294 | (1,759) |
| Check | 5018 | 11/6/2018 Terry Keith | 1000 HUNTINGTON BANK-E-6294 | (1,758) |
| Check | 5065 | 11/6/2018 Michael Schertzer | 1000 HUNTINGTON BANK-E-6294 | (1,749) |
| Check | 5058 | 11/6/2018 Richard Conley | 1000 HUNTINGTON BANK-E-6294 | (1,748) |
| Check | 5020 | 11/6/2018 Nora M. Merhar | 1000 HUNTINGTON BANK-E-6294 | (1,695) |
| Check | 5069 | 11/6/2018 Sean Dolan | 1000 HUNTINGTON BANK-E-6294 | (1,657) |
| Check | 5023 | 11/6/2018 Brian Zupko | 1000 HUNTINGTON BANK-E-6294 | (1,640) |
| Check | 5067 | 11/6/2018 Rene Rivas Umana | 1000 HUNTINGTON BANK-E-6294 | (1,480) |
| Check | 5057 | 11/6/2018 William Swary | 1000 HUNTINGTON BANK-E-6294 | (1,471) |
| Check | 5039 | 11/6/2018 James Albert | 1000 HUNTINGTON BANK-E-6294 | (1,410) |
| Check | 5062 | 11/6/2018 Cameron Mokas | 1000 HUNTINGTON BANK-E-6294 | (1,306) |
| Check | 5036 | 11/6/2018 Joseph Kobalka | 1000 HUNTINGTON BANK-E-6294 | (1,270) |
| Check | 5042 | 11/6/2018 Sharon Miller | 1000 HUNTINGTON BANK-E-6294 | (1,270) |
| Check | 5026 | 11/6/2018 Ryan Carr | 1000 HUNTINGTON BANK-E-6294 | (1,167) |
| Check | 5017 | 11/6/2018 Tim Greeley | 1000 HUNTINGTON BANK-E-6294 | (947) |
| Check | 5074 | 11/6/2018 Tracy McCurry | 1000 HUNTINGTON BANK-E-6294 | (895) |
| Check | 5040 | 11/6/2018 Vergel Lattimore | 1000 HUNTINGTON BANK-E-6294 | (686) |
| Check | 5078 | 11/7/2018 FRANK M PEES CHAPTER 13 | 1000 HUNTINGTON BANK-E-6294 | (3,388) |
| Check | 5076 | 11/7/2018 Clerk, U.S. District Court | 1000 HUNTINGTON BANK-E-6294 | (453) |
| Check | 5077 | 11/7/2018 OH DIVISION OF CHILD SUPPORT | 1000 HUNTINGTON BANK-E-6294 | (387) |
| Check | EFT | 11/8/2018 WORLDWIDE EXPRESS | 1000 HUNTINGTON BANK-E-6294 | (2,157) |
| Check | EFT | 11/9/2018 Quadriga Americas | 1000 HUNTINGTON BANK-E-6294 | (30,000) |
| Check | 7333 | 11/12/2018 Quadriga Americas | 1100 - OH BK ONE CHECKING-EI-5556 | (1,300) |
| Check | EFT | 11/24/2018 Quadriga Americas | 1000 HUNTINGTON BANK-E-6294 | (4,000) |
| Check | EFT | 11/14/2018 MICROSOFT | 1100 - OH BK ONE CHECKING-EI-5556 | (337) |
| Check | EFT | 11/14/2018 MICROSOFT | 1100 - OH BK ONE CHECKING-EI-5556 | (216) |
| Check | EFT | 11/15/2018 WORLDWIDE EXPRESS | 1000 HUNTINGTON BANK-E-6294 | (1,018) |
| Check | EFT | 11/15/2018 Huntington Bank | 1000 HUNTINGTON BANK-E-6294 | (123) |
| Check | EFT | 11/15/2018 Huntington Bank | 1000 HUNTINGTON BANK-E-6294 | (65) |
| Check | EFT | 11/15/2018 Huntington Bank | 1000 HUNTINGTON BANK-E-6294 | (55) |
| Check | EFT | 11/15/2018 Huntington Bank | 1000 HUNTINGTON BANK-E-6294 | (20) |
| Check | EFT | 11/16/2018 Quadriga Americas | 1000 HUNTINGTON BANK-E-6294 | (3,600) |
| Check | EFT | 11/16/2018 David Miller | 1000 HUNTINGTON BANK-E-6294 | (2,664) |
| Check | EFT | 11/16/2018 Huntington Bank | 1000 HUNTINGTON BANK-E-6294 | (641) |
| Check | EFT | 11/16/2018 Paychex | 1000 HUNTINGTON BANK-E-6294 | (140) |
| Check | | 11/16/2018 Huntington Bank | 1000 HUNTINGTON BANK-E-6294 | (75) |
| Check | EFT | 11/20/2018 Quadriga Americas | 1000 HUNTINGTON BANK-E-6294 | (5,000) |
| Check | | 11/23/2018 WORLDWIDE EXPRESS | 1000 HUNTINGTON BANK-E-6294 | (190) |
| Check | | 11/27/2018 Quadriga Americas | 1000 HUNTINGTON BANK-E-6294 | (5,000) |
| Check | | 11/28/2018 Quadriga Americas | 1000 HUNTINGTON BANK-E-6294 | (4,500) |
| Check | EFT | 11/28/2018 COAL 11/16/2018 - 83 (Robert Half Inc) | 1100 - OH BK ONE CHECKING-EI-5556 | (1,342) |
| Check | EFT | 11/28/2018 INFINITI OF COLUMBUS LLC | 1000 HUNTINGTON BANK-E-6294 | (1,136) |

| | | | | 1000 HUNTINGTON BANK:El-6294 | |
|---|---|---|---|---|---|
| EFT | | | | | |
| Check | 5141 | 11/28/2018 | INFINITI OF COLUMBUS LLC | | (399) |
| Check | 5081 | 11/29/2018 | CITY OF WESTERVILLE | HUNTINGTON QA | (21,354) |
| Check | 5091 | 11/29/2018 | ERIC EICHENSEHR | HUNTINGTON QA | (6,740) |
| Check | 5095 | 11/29/2018 | Colin Jenkins | HUNTINGTON QA | (6,541) |
| Check | 5105 | 11/29/2018 | Helen Koliner | HUNTINGTON QA | (5,501) |
| Check | 5117 | 11/29/2018 | JONATHAN B. CHAPMAN | HUNTINGTON QA | (5,360) |
| Check | 5127 | 11/29/2018 | James Nuebel | HUNTINGTON QA | (4,532) |
| Check | 5125 | 11/29/2018 | RICHARD SWIFT | HUNTINGTON QA | (4,300) |
| Check | 5096 | 11/29/2018 | Mathew Stephey | HUNTINGTON QA | (4,217) |
| Check | 5086 | 11/29/2018 | Dinesh Chitrala | HUNTINGTON QA | (3,885) |
| Check | 5097 | 11/29/2018 | Nicole C Gersper | HUNTINGTON QA | (3,842) |
| Check | 5130 | 11/29/2018 | Scott Akesson | HUNTINGTON QA | (3,787) |
| Check | 5115 | 11/29/2018 | William Virgin | HUNTINGTON QA | (3,531) |
| Check | 5107 | 11/29/2018 | ALBERT NELS | HUNTINGTON QA | (3,494) |
| Check | 5077 | 11/29/2018 | Candice Martini | HUNTINGTON QA | (3,425) |
| Check | 5102 | 11/29/2018 | Andrea Cranfill | HUNTINGTON QA | (3,170) |
| Check | 5084 | 11/29/2018 | Geoff Carr | HUNTINGTON QA | (3,068) |
| Check | 5124 | 11/29/2018 | David Freeland | HUNTINGTON QA | (2,954) |
| Check | 5135 | 11/29/2018 | Jason Smith | HUNTINGTON QA | (2,953) |
| Check | 5109 | 11/29/2018 | Michael Krull | HUNTINGTON QA | (2,917) |
| Check | 5131 | 11/29/2018 | CHRISTOPHER J MCVAY | HUNTINGTON QA | (2,848) |
| Check | 5111 | 11/29/2018 | Howard Watts | HUNTINGTON QA | (2,820) |
| Check | 5132 | 11/29/2018 | David Miller | HUNTINGTON QA | (2,664) |
| Check | 5082 | 11/29/2018 | Eric Wilder | HUNTINGTON QA | (2,660) |
| Check | 5092 | 11/29/2018 | Jason Elson | HUNTINGTON QA | (2,503) |
| Check | 5099 | 11/29/2018 | Andrew Johnston | HUNTINGTON QA | (2,414) |
| Check | 5089 | 11/29/2018 | Showri Bekal | HUNTINGTON QA | (2,402) |
| Check | 5139 | 11/29/2018 | Jeannie Heffner | HUNTINGTON QA | (2,398) |
| Check | 5087 | 11/29/2018 | Artur E. Yagdzhiyants | HUNTINGTON QA | (2,393) |
| Check | 5104 | 11/29/2018 | Todd Gongwer | HUNTINGTON QA | (2,352) |
| Check | 5138 | 11/29/2018 | Christopher Chapman | HUNTINGTON QA | (2,301) |
| Check | 5101 | 11/29/2018 | John Crowley | HUNTINGTON QA | (2,223) |
| Check | 5106 | 11/29/2018 | Steve Campbell | HUNTINGTON QA | (2,169) |
| Check | 5118 | 11/29/2018 | Todd Nuzum | HUNTINGTON QA | (2,162) |
| Check | 5090 | 11/29/2018 | TERRANCE MALONE | HUNTINGTON QA | (2,007) |
| Check | 5121 | 11/29/2018 | Michael Hill | HUNTINGTON QA | (2,004) |
| Check | 5116 | 11/29/2018 | Dennis Rund | HUNTINGTON QA | (1,979) |
| Check | 5120 | 11/29/2018 | KENNETH NG | HUNTINGTON QA | (1,975) |
| Check | 5085 | 11/29/2018 | Ashley Rogers | HUNTINGTON QA | (1,961) |
| Check | 5083 | 11/29/2018 | Jarrod Freeman | HUNTINGTON QA | (1,936) |
| Check | 5123 | 11/29/2018 | James Forsythe | HUNTINGTON QA | (1,926) |
| Check | 5128 | 11/29/2018 | Chris Shepard | HUNTINGTON QA | (1,916) |
| Check | 5100 | 11/29/2018 | Tammy Tull | HUNTINGTON QA | (1,899) |
| Check | 5114 | 11/29/2018 | Lynn A Bell | HUNTINGTON QA | (1,796) |
| Check | 5129 | 11/29/2018 | Matthew Moore | HUNTINGTON QA | (1,793) |
| Check | 5093 | 11/29/2018 | David Unthank | HUNTINGTON QA | (1,759) |
| Check | 5122 | 11/29/2018 | Terry Keith | HUNTINGTON QA | (1,758) |
| | | 11/29/2018 | Michael Schertzer | HUNTINGTON QA | (1,749) |

| Type | | Check | Date | Payee | Account | Amount |
|---|---|---|---|---|---|---|
| Check | | 5076 | 11/29/2018 | Richard Conley | HUNTINGTON QA | (1,748) |
| Check | | 5110 | 11/29/2018 | Nora M. Merhar | HUNTINGTON QA | (1,695) |
| Check | | 5080 | 11/29/2018 | Sean Dolan | HUNTINGTON QA | (1,657) |
| Check | | 5140 | 11/29/2018 | Brian Zupko | HUNTINGTON QA | (1,640) |
| Check | | 5079 | 11/29/2018 | Nicholas Dalton | HUNTINGTON QA | (1,636) |
| Check | | 5137 | 11/29/2018 | Thomas Leone | HUNTINGTON QA | (1,582) |
| Check | | 5119 | 11/29/2018 | Rene Rivas Umana | HUNTINGTON QA | (1,480) |
| Check | | 5126 | 11/29/2018 | William Swary | HUNTINGTON QA | (1,471) |
| Check | | 5098 | 11/29/2018 | James Albert | HUNTINGTON QA | (1,410) |
| Check | | 5113 | 11/29/2018 | Cameron Mokas | HUNTINGTON QA | (1,306) |
| Check | | 5094 | 11/29/2018 | Joseph Kobaika | HUNTINGTON QA | (1,270) |
| Check | | 5112 | 11/29/2018 | Sharon Miller | HUNTINGTON QA | (1,270) |
| Check | | 5136 | 11/29/2018 | Vergel Lattimore | HUNTINGTON QA | (1,182) |
| Check | | 5103 | 11/29/2018 | Ryan Carr | HUNTINGTON QA | (1,167) |
| Check | | 5088 | 11/29/2018 | Tim Greeley | HUNTINGTON QA | (947) |
| Check | EFT | 5108 | 11/29/2018 | Quadriga Americas | 1000 HUNTINGTON BANK-EI-6294 | (900) |
| Check | | | 11/29/2018 | Tracy McCurry | HUNTINGTON QA | (895) |
| Check | EFT | | 11/29/2018 | Chase Bank | 1000 HUNTINGTON BANK-EI-6294 | (600) |
| Check | EFT | | 11/29/2018 | WORLDWIDE EXPRESS | 1100 - OH BK ONE CHECKING-EI-5556 | (362) |
| Check | | 5143 | 11/30/2018 | Terry Malone | HUNTINGTON QA | (1,456) |
| Check | | 5144 | 11/30/2018 | Kenny Ng | HUNTINGTON QA | (1,095) |
| Check | | 5142 | 11/30/2018 | CITY OF WESTERVILLE | HUNTINGTON QA | (258) |
| Check | | | 12/3/2018 | Quadriga Americas | 1000 HUNTINGTON BANK-EI-6294 | (5,900) |
| Check | | 5146 | 12/3/2018 | SEALE MOORER | HUNTINGTON QA | (22,000) |
| Check | EFT | | 12/4/2018 | GODADDY.COM | 1000 HUNTINGTON BANK-EI-6294 | (30) |
| Check | EFT | | 12/5/2018 | Quadriga Americas | 1000 HUNTINGTON BANK-EI-6294 | (70,000) |
| Check | | 5149 | 12/5/2018 | FRANK M PEES CHAPTER 13 | HUNTINGTON QA | (3,388) |
| Check | EFT | | 12/5/2018 | WORLDWIDE EXPRESS | 1000 HUNTINGTON BANK-EI-6294 | (525) |
| Check | | 5147 | 12/5/2018 | Clerk, U.S. District Court | HUNTINGTON QA | (453) |
| Check | | 5148 | 12/5/2018 | OH DIVISION OF CHILD SUPPORT | HUNTINGTON QA | (387) |
| Check | EFT | | 12/10/2018 | MICROSOFT | 1000 HUNTINGTON BANK-EI-6294 | (337) |
| Check | EFT | | 12/10/2018 | MICROSOFT | 1000 HUNTINGTON BANK-EI-6294 | (216) |
| Check | EFT | | 12/10/2018 | Paychex | 1000 HUNTINGTON BANK-EI-6294 | (62) |
| Check | | 5164 | 12/13/2018 | SEALE MOORER | HUNTINGTON QA | (33,881) |
| Check | | 5215 | 12/13/2018 | James Naro | HUNTINGTON QA | (28,754) |
| Check | | 5220 | 12/13/2018 | Neil Schubert | HUNTINGTON QA | (17,618) |
| Check | | 5183 | 12/13/2018 | ERIC EICHENSEHR | HUNTINGTON QA | (6,740) |
| Check | | 5212 | 12/13/2018 | Colin Jenkins | HUNTINGTON QA | (6,541) |
| Check | | 5214 | 12/13/2018 | Helen Koliner | HUNTINGTON QA | (5,501) |
| Check | | 5179 | 12/13/2018 | Jon Chapman | HUNTINGTON QA | (5,360) |
| Check | | 5177 | 12/13/2018 | Geoff Carr | HUNTINGTON QA | (4,840) |
| Check | | 5221 | 12/13/2018 | Werner Services, Inc. | HUNTINGTON QA | (4,427) |
| Check | | 5166 | 12/13/2018 | Rick Swift | HUNTINGTON QA | (4,300) |
| Check | | 5197 | 12/13/2018 | MATTHEW STEPHEY | HUNTINGTON QA | (4,217) |
| Check | | 5180 | 12/13/2018 | Dinesh Chitrala | HUNTINGTON QA | (3,885) |
| Check | | 5168 | 12/13/2018 | Nicole C Gersper | HUNTINGTON QA | (3,842) |
| Check | | 5152 | 12/13/2018 | Scott Akesson | HUNTINGTON QA | (3,787) |
| Check | | 5199 | 12/13/2018 | William Virgin | HUNTINGTON QA | (3,531) |

| Type | Number | Date | Name | Memo | Amount |
|---|---|---|---|---|---|
| Check | 5173 | 12/13/2018 | Al Nels | HUNTINGTON QA | (3,494) |
| Check | 5163 | 12/13/2018 | Lynn A Bell | HUNTINGTON QA | (3,479) |
| Check | 5159 | 12/13/2018 | Chris McVay | HUNTINGTON QA | (3,479) |
| Check | 5171 | 12/13/2018 | Candice Martini | HUNTINGTON QA | (3,425) |
| Check | 5174 | 12/13/2018 | FRANK M PEES CHAPTER 13 | HUNTINGTON QA | (3,388) |
| Check | 5205 | 12/13/2018 | Andrea Cranfill | HUNTINGTON QA | (3,170) |
| Check | 5206 | 12/13/2018 | David Freeland | HUNTINGTON QA | (2,954) |
| Check | 5196 | 12/13/2018 | Jason Smith | HUNTINGTON QA | (2,953) |
| Check | 5190 | 12/13/2018 | Michael Krull | HUNTINGTON QA | (2,917) |
| Check | 5204 | 12/13/2018 | Hal Watts | HUNTINGTON QA | (2,820) |
| Check | 5200 | 12/13/2018 | Eric Wilder | HUNTINGTON QA | (2,660) |
| Check | 5184 | 12/13/2018 | Jason Elson | HUNTINGTON QA | (2,503) |
| Check | 5208 | 12/13/2018 | Jeannie Heffner | HUNTINGTON QA | (2,452) |
| Check | 5188 | 12/13/2018 | Andrew Johnston- | HUNTINGTON QA | (2,414) |
| Check | 5176 | 12/13/2018 | Showri Bekal | HUNTINGTON QA | (2,402) |
| Check | 5201 | 12/13/2018 | Artur E. Yagdzhiyants | HUNTINGTON QA | (2,393) |
| Check | 5187 | 12/13/2018 | Todd Gongwer | HUNTINGTON QA | (2,352) |
| Check | 5178 | 12/13/2018 | Chris Chapman | HUNTINGTON QA | (2,301) |
| Check | 5203 | 12/13/2018 | John Crowley | HUNTINGTON QA | (2,223) |
| Check | 5153 | 12/13/2018 | Steve Campbell | HUNTINGTON QA | (2,169) |
| Check | 5175 | 12/13/2018 | Todd Nuzum | HUNTINGTON QA | (2,162) |
| Check | 5157 | 12/13/2018 | TERRANCE MALONE | HUNTINGTON QA | (2,007) |
| Check | 5155 | 12/13/2018 | Michael Hill | HUNTINGTON QA | (2,004) |
| Check | 5195 | 12/13/2018 | Dennis Rund | HUNTINGTON QA | (1,979) |
| Check | 5160 | 12/13/2018 | Kenny Ng | HUNTINGTON QA | (1,975) |
| Check | 5209 | 12/13/2018 | Ashley Rogers | HUNTINGTON QA | (1,961) |
| Check | 5186 | 12/13/2018 | Jarrod Freeman | HUNTINGTON QA | (1,986) |
| Check | 5185 | 12/13/2018 | James Forsythe | HUNTINGTON QA | (1,926) |
| Check | 5165 | 12/13/2018 | Chris Shepard | HUNTINGTON QA | (1,916) |
| Check | 5167 | 12/13/2018 | Tammy Tull | HUNTINGTON QA | (1,899) |
| Check | 5194 | 12/13/2018 | Matthew Moore | HUNTINGTON QA | (1,793) |
| Check | 5207 | 12/13/2018 | David Unthank | HUNTINGTON QA | (1,759) |
| Check | 5170 | 12/13/2018 | Terry Keith | HUNTINGTON QA | (1,758) |
| Check | 5211 | 12/13/2018 | Michael Schertzer | HUNTINGTON QA | (1,749) |
| Check | 5181 | 12/13/2018 | Richard Conley | HUNTINGTON QA | (1,748) |
| Check | 5172 | 12/13/2018 | Nora M. Merhar | HUNTINGTON QA | (1,695) |
| Check | 5213 | 12/13/2018 | Sean Dolan | HUNTINGTON QA | (1,657) |
| Check | 5151 | 12/13/2018 | Brian Zupko | HUNTINGTON QA | (1,640) |
| Check | 5182 | 12/13/2018 | Nicholas Dalton | HUNTINGTON QA | (1,636) |
| Check | 5162 | 12/13/2018 | Vision Service Plan | HUNTINGTON QA | (1,594) |
| Check | 5210 | 12/13/2018 | Rene Rivas Umana | HUNTINGTON QA | (1,480) |
| Check | 5198 | 12/13/2018 | William Swary | HUNTINGTON QA | (1,471) |
| Check | 5202 | 12/13/2018 | James Albert | HUNTINGTON QA | (1,410) |
| Check | 5156 | 12/13/2018 | Thomas Leone | HUNTINGTON QA | (1,352) |
| Check | 5193 | 12/13/2018 | Cameron Mokas | HUNTINGTON QA | (1,306) |
| Check | 5189 | 12/13/2018 | Joseph Kobalka | HUNTINGTON QA | (1,270) |
| Check | 5192 | 12/13/2018 | Sharon Miller | HUNTINGTON QA | (1,270) |
| Check | 5218 | 12/13/2018 | XTRA Lease | HUNTINGTON QA | (1,258) |

| Type | Method | No. | Date / Payee | Bank | Amount |
|---|---|---|---|---|---|
| Check | | 5191 | 12/13/2018 Vergel Lattimore | HUNTINGTON QA | (1,219) |
| Check | | 5154 | 12/13/2018 Ryan Carr | HUNTINGTON QA | (1,167) |
| Check | | 5169 | 12/13/2018 Tim Greeley | HUNTINGTON QA | (947) |
| Check | | 5158 | 12/13/2018 Tracy McCurry | HUNTINGTON QA | (895) |
| Check | | 5219 | 12/13/2018 Michael Schertzer | HUNTINGTON QA | (725) |
| Check | EFT | | 12/13/2018 WORLDWIDE EXPRESS | HUNTINGTON QA | (706) |
| Check | | 5217 | 12/13/2018 Clerk, U.S. District Court | HUNTINGTON QA | (453) |
| Check | | 5216 | 12/13/2018 OH DIVISION OF CHILD SUPPORT | HUNTINGTON QA | (387) |
| Check | ACH | | 12/14/2018 David Miller | HUNTINGTON QA | (2,664) |
| Check | EFT | | 12/14/2018 Paychex | 1000 HUNTINGTON BANK-EI-6294 | (140) |
| Check | | 5224 | 12/19/2018 UNITED HEALTHCARE | HUNTINGTON QA | (38,662) |
| Check | | 5223 | 12/19/2018 CITY OF WESTERVILLE | HUNTINGTON QA | (21,088) |
| Check | EFT | | 12/19/2018 Quadriga Americas | 1000 HUNTINGTON BANK-EI-6294 | (6,200) |
| Check | ACH | | 12/19/2018 Jamie Nuebel | HUNTINGTON QA | (4,553) |
| Check | | 5222 | 12/19/2018 Andrea Cranfill | HUNTINGTON QA | (3,193) |
| Check | EFT | | 12/19/2018 Verizon Wireless | 1000 HUNTINGTON BANK-EI-6294 | (2,051) |
| Check | EFT | | 12/19/2018 WORLDWIDE EXPRESS | 1000 HUNTINGTON BANK-EI-6294 | (454) |
| Check | EFT | | 12/20/2018 Quadriga Americas | 1000 HUNTINGTON BANK-EI-6294 | (4,500) |
| Check | EFT | | 12/21/2018 Quadriga Americas | 1000 HUNTINGTON BANK-EI-6294 | (7,100) |
| Check | EFT | | 12/21/2018 OHIO BUREAU OF WORKERS' COMPENSATION | 1000 HUNTINGTON BANK-EI-6294 | (919) |
| Check | | | 12/26/2018 WORLDWIDE EXPRESS | 1000 HUNTINGTON BANK-EI-6294 | (530) |
| Check | | 5225 | 12/27/2018 ANTHEM BCBS | HUNTINGTON QA | (86,657) |
| Check | EFT | | 12/27/2018 Quadriga Americas | 1000 HUNTINGTON BANK-EI-6294 | (1,300) |
| Check | | 5227 | 12/28/2018 SEALE MOORER | HUNTINGTON QA | (33,881) |
| Check | | 5285 | 12/28/2018 James Naro | HUNTINGTON QA | (9,585) |
| Check | | 5253 | 12/28/2018 ERIC EICHENSEHR | HUNTINGTON QA | (6,740) |
| Check | | 5282 | 12/28/2018 Colin Jenkins | HUNTINGTON QA | (6,541) |
| Check | | 5236 | 12/28/2018 Neil Schubert | HUNTINGTON QA | (5,873) |
| Check | | 5284 | 12/28/2018 Helen Koliner | HUNTINGTON QA | (5,501) |
| Check | | 5249 | 12/28/2018 JONATHAN B. CHAPMAN | HUNTINGTON QA | (5,360) |
| Check | | 5245 | 12/28/2018 Jamie Nuebel | HUNTINGTON QA | (4,553) |
| Check | | 5229 | 12/28/2018 RICHARD SWIFT | HUNTINGTON QA | (4,300) |
| Check | | 5267 | 12/28/2018 MATTHEW STEPHEY | HUNTINGTON QA | (4,217) |
| Check | | 5250 | 12/28/2018 Dinesh Chitrala | HUNTINGTON QA | (3,885) |
| Check | ACH | | 12/28/2018 Nicole C Gersper | HUNTINGTON QA | (3,842) |
| Check | | 5238 | 12/28/2018 Scott Akesson | HUNTINGTON QA | (3,787) |
| Check | | 5269 | 12/28/2018 William Virgin | HUNTINGTON QA | (3,531) |
| Check | | 5235 | 12/28/2018 Al Nels | HUNTINGTON QA | (3,494) |
| Check | | 5264 | 12/28/2018 Matthew Moore | HUNTINGTON QA | (3,469) |
| Check | | 5233 | 12/28/2018 Candice Martini | HUNTINGTON QA | (3,425) |
| Check | | 5290 | 12/28/2018 FRANK M PEES CHAPTER 13 | HUNTINGTON QA | (3,388) |
| Check | | 5275 | 12/28/2018 Andrea Cranfill | HUNTINGTON QA | (3,193) |
| Check | | 5274 | 12/28/2018 Hal Watts | HUNTINGTON QA | (2,971) |
| Check | | 5287 | 12/28/2018 Chris McVay | HUNTINGTON QA | (2,961) |
| Check | | 5276 | 12/28/2018 David Freeland | HUNTINGTON QA | (2,954) |
| Check | | 5266 | 12/28/2018 Jason Smith | HUNTINGTON QA | (2,953) |
| Check | | 5260 | 12/28/2018 Michael Krull | HUNTINGTON QA | (2,917) |
| Check | EFT | | 12/28/2018 David Miller | HUNTINGTON QA | (2,664) |

| Type | Number | Date | Payee | Bank | Amount |
|---|---|---|---|---|---|
| Check | 5270 | 12/28/2018 | Eric Wilder | HUNTINGTON QA | (2,660) |
| Check | 5254 | 12/28/2018 | Jason Elson | HUNTINGTON QA | (2,503) |
| Check | 5278 | 12/28/2018 | Jeannie Heffner | HUNTINGTON QA | (2,452) |
| Check | 5258 | 12/28/2018 | Andrew Johnston | HUNTINGTON QA | (2,414) |
| Check | 5247 | 12/28/2018 | Showri Bekal | HUNTINGTON QA | (2,402) |
| Check | 5271 | 12/28/2018 | Artur E. Yagdzhyiants | HUNTINGTON QA | (2,393) |
| Check | 5257 | 12/28/2018 | Todd Gongwer | HUNTINGTON QA | (2,352) |
| Check | 5248 | 12/28/2018 | Chris Chapman | HUNTINGTON QA | (2,301) |
| Check | 5273 | 12/28/2018 | John Crowley | HUNTINGTON QA | (2,223) |
| Check | 5239 | 12/28/2018 | Steve Campbell | HUNTINGTON QA | (2,169) |
| Check | 5246 | 12/28/2018 | Todd Nuzum | HUNTINGTON QA | (2,162) |
| Check | 5242 | 12/28/2018 | Terry Malone | HUNTINGTON QA | (2,007) |
| Check | 5241 | 12/28/2018 | Michael Hill | HUNTINGTON QA | (2,004) |
| Check | 5265 | 12/28/2018 | Dennis Rund | HUNTINGTON QA | (1,979) |
| Check | 5244 | 12/28/2018 | Kenny Ng | HUNTINGTON QA | (1,975) |
| Check | 5279 | 12/28/2018 | Ashley Rogers | HUNTINGTON QA | (1,961) |
| Check | 5256 | 12/28/2018 | Jarrod Freeman | HUNTINGTON QA | (1,936) |
| Check | 5255 | 12/28/2018 | James Forsythe | HUNTINGTON QA | (1,926) |
| Check | 5228 | 12/28/2018 | Chris Shepard | HUNTINGTON QA | (1,916) |
| Check | 5230 | 12/28/2018 | Tammy Tull | HUNTINGTON QA | (1,899) |
| Check | 5286 | 12/28/2018 | Thomas Leone | HUNTINGTON QA | (1,878) |
| Check | 5226 | 12/28/2018 | Lynn A Bell | HUNTINGTON QA | (1,796) |
| Check | 5277 | 12/28/2018 | David Unthank | HUNTINGTON QA | (1,759) |
| Check | 5232 | 12/28/2018 | Terry Keith | HUNTINGTON QA | (1,758) |
| Check | 5281 | 12/28/2018 | Michael Schertzer | HUNTINGTON QA | (1,749) |
| Check | 5251 | 12/28/2018 | Richard Conley | HUNTINGTON QA | (1,748) |
| Check | 5234 | 12/28/2018 | Nora M. Merhar | HUNTINGTON QA | (1,695) |
| Check | 5283 | 12/28/2018 | Sean Dolan | HUNTINGTON QA | (1,657) |
| Check | 5237 | 12/28/2018 | Brian Zupko | HUNTINGTON QA | (1,640) |
| Check | 5280 | 12/28/2018 | Rene Rivas Umana | HUNTINGTON QA | (1,480) |
| Check | 5268 | 12/28/2018 | William Swary | HUNTINGTON QA | (1,471) |
| Check | 5272 | 12/28/2018 | James Albert | HUNTINGTON QA | (1,410) |
| Check | 5263 | 12/28/2018 | Cameron Mokas | HUNTINGTON QA | (1,306) |
| Check | 5259 | 12/28/2018 | Joseph Kobalka | HUNTINGTON QA | (1,270) |
| Check | 5262 | 12/28/2018 | Sharon Miller | HUNTINGTON QA | (1,270) |
| Check | 5261 | 12/28/2018 | Vergel Lattimore | HUNTINGTON QA | (1,219) |
| Check | 5240 | 12/28/2018 | Ryan Carr | HUNTINGTON QA | (1,167) |
| Check | EFT |  | 12/28/2018 | INFINITI OF COLUMBUS LLC | 1000 HUNTINGTON BANK-EI-6294 | (1,136) |
| Check | 5231 | 12/28/2018 | Tim Greeley | HUNTINGTON QA | (947) |
| Check | 5243 | 12/28/2018 | Tracy McCurry | HUNTINGTON QA | (895) |
| Check | 5289 | 12/28/2018 | Clerk, U.S. District Court | HUNTINGTON QA | (453) |
| Check | EFT |  | 12/28/2018 | INFINITI OF COLUMBUS LLC | 1000 HUNTINGTON BANK-EI-6294 | (393) |
| Check | 5288 | 12/28/2018 | OH DIVISION OF CHILD SUPPORT | HUNTINGTON QA | (387) |
| Check | EFT |  | 12/31/2018 | Quadriga Americas | 1000 HUNTINGTON BANK-EI-6294 | (12,000) |
| Check | EFT |  | 1/2/2019 | WORLDWIDE EXPRESS | 1000 HUNTINGTON BANK-EI-6294 | (526) |
| Check | EFT |  | 1/3/2019 | Quadriga Americas | 1000 HUNTINGTON BANK-EI-6294 | (6,000) |
| Check | WIRE |  | 1/3/2019 | Nicholas Dalton | HUNTINGTON QA | (1,636) |
| Check | ACH |  | 1/3/2019 | INFINITE CONFERENCING | HUNTINGTON QA | (97) |

| | | | | Amount |
|---|---|---|---|---|
| Check | EFT | 1/3/2019 Media Temple | HUNTINGTON QA | (50) |
| Check | EFT | 1/9/2019 MICROSOFT | 1000 HUNTINGTON BANK-EI-6294 | (337) |
| Check | EFT | 1/9/2019 WORLDWIDE EXPRESS | 1000 HUNTINGTON BANK-EI-6294 | (254) |
| Check | EFT | 1/9/2019 MICROSOFT | 1000 HUNTINGTON BANK-EI-6294 | (216) |
| Check | EFT | 1/16/2019 WORLDWIDE EXPRESS | 1000 HUNTINGTON BANK-EI-6294 | (598) |
| Check | EFT | 1/23/2019 WORLDWIDE EXPRESS | 1000 HUNTINGTON BANK-EI-6294 | (114) |